UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement Services, | ) | Case No. 04-11427 |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

**Trustee's Final Report**

To:    The Honorable Jack B. Schmetterer
       United States Bankruptcy Judge

NOW COMES Joseph A. Baldi, Trustee, Trustee herein, and respectfully submits to the Court and to the United States Trustee his Final Report in accordance with 11 U.S.C. §704(9).

1.    The Petition commencing this case was filed on March 23, 2004. Joseph A. Baldi, Trustee was appointed Trustee on the March 23, 2004. The Trustee's bond in this case is included as part of the Trustee's blanket bond coverage.

2.    The Trustee certifies that he has concluded the administration of this estate and has performed the duties enumerated in Section 704 of the Bankruptcy Code. The nonexempt assets of the estate have either been converted to cash, disposed of under orders of this Court, or are sought to be abandoned by the Trustee; there is no other property belonging to the estate; there are no matters pending or undetermined; claims have been reviewed; and all claim objections have been resolved to the best of the Trustee's knowledge. The Trustee has not found it advisable to oppose the Debtor(s) discharge. The trustee certifies that this estate is ready to be closed. The tasks performed by the Trustee are set forth on Exhibit A.

3.    The disposition of estate property is set forth in Exhibit B. The scheduled value of property abandoned is $0.00. The property abandoned, or sought to be abandoned, along with the reasons for such abandonment, is described in Exhibit B.

4.    A summary of the trustee's final account as of August 16, 2007 is as follows:

| | | | |
|---|---|---|---|
| a. | | RECEIPTS (See Exhibit C) | $339,208.55 |
| b. | | DISBURSEMENTS (See Exhibit C) | $50,467.63 |
| c. | | NET CASH available for distribution | $288,740.92 |
| d. | | TRUSTEE/PROFESSIONAL COSTS: | |
| | 1. | Trustee compensation requested | $13,133.00 |
| | 2. | Trustee expenses requested | $0.00 |
| | 3. | Compensation requested by attorneys or other professionals for trustee | |

|       |                                                                 |            |
|-------|-----------------------------------------------------------------|------------|
| (a.)  | Joseph A. Baldi & Associates<br>*Attorney for Trustee Expenses* | $94.37     |
| (b.)  | Joseph A. Baldi & Associates, P.C.<br>*Attorney for Trustee Fees* | $23,293.00 |
| (c.)  | Popowcer Katten, Ltd<br>*Accountant for Trustee Fees*           | $8,493.50  |

5.     The Bar Date for filing unsecured claims expired on August 16, 2004.

6.     All claims filed in this case with the Clerk of the Bankruptcy Court have been reviewed by the Trustee. The actual dollar amount of claims allowed and/or requested for this estate is as follows:

|    |                                                              |                |
|----|--------------------------------------------------------------|----------------|
| a. | Allowed unpaid secured claims                                | $0.00          |
| b. | Chapter 7 administrative claims<br>and 28 U.S.C. §1930 claims | $85,933.87     |
| c. | Allowed Chapter 11 administrative claims                     | $0.00          |
| d. | Allowed priority claims                                      | $19,756.45     |
| e. | Allowed, timely-filed unsecured claims                       | $210,813.22    |
| f. | Allowed, subordinated unsecured claims                       | $1,181,729.00  |
| g. | Allowed, tardily-filed unsecured claims                      | $105,000.00    |

7.     Trustee proposes that timely-filed, unsecured creditors whose claims have not been subordinated receive a distribution of 100% of their filed claims .

8.     The compensation previously awarded to Trustee's counsel, accountants or other professionals, and the compensation requested but not yet allowed is as follows:

| Applicant | Compensation<br>Previously Paid | Fees Now<br>Requested | Expenses |
|-----------|--------------------------------|----------------------|----------|
| <u>Joseph A. Baldi, Trustee</u><br>*Trustee Compensation* | $6,912.00 | $13,133.00 | $0.00 |
| <u>Joseph A. Baldi & Associates, P.C.</u><br>*Attorneys for Trustee* | $33,411.00 | $23,293.00 | $94.37 |
| <u>Popowcer Katten, Ltd</u><br>*Accountants for Trustee* | $0.00 | $8,493.50 | $0.00 |

9.      A fee of $1,200.00 was paid to Debtor's Counsel for services rendered in connection with this case, and no basis appears to request an examination of those fees pursuant to 11 U.S.C. §329.

**WHEREFORE,** the Trustee certifies under penalty of perjury that the above statements are true and correct and requests the Court to provide for notice and a hearing pursuant to 11 U.S.C. §§330(a), 502(b) and 503(b). The Trustee further requests that the Court award final compensation and reimbursement of expenses and make final allowance of the administrative claims and expenses stated in this Report, and for such other relief as the Court shall deem proper.

Respectfully Submitted

DATE: September 12, 2007

/s/ Joseph Baldi
Signature

Joseph A. Baldi, Trustee
Suite 1500
19 South LaSalle Street
Chicago, IL  60603

American Buying Retirement Services, Inc.
Case No. 04-11427

Tasks Completed by Trustee

Exhibit A

## EXHIBIT A
## TASKS PERFORMED BY TRUSTEE

The Trustee reviewed the Debtors' Schedule of Assets and Liabilities and Statements of Financial Affairs. The Trustee conducted an examination of the Debtors at the Section 341 meeting of creditors.

A.      Trustee identified Debtor's creditors and the insurers with whom Debtor had contracts for business; Trustee issued demand letters to numerous insurance companies informing them of the bankruptcy filing and directing all further commission payments to be remitted to the Trustee; on account of Trustee's efforts, the Estate collected nearly $100,000.00 in commission income from various insurance companies.

B.      Trustee obtained the turnover of account proceeds from US Bank and JP Morgan, totaling more than $5,000.00

C.      Trustee initiated an adversary proceeding against Aetna Insurance Company, n/ka ING ("ING") for recovery of commissions due on account of certain prepetition contracts; Trustee prosecuted the adversary proceeding; ultimately, Trustee settled the adversary such that, *among other things*, the Estate recovered gross proceeds of $220,000.00 and ING's claim was subordinated to other timely filed general unsecured claims in this case.;

D.      Trustee invested and accounted for all funds received by the Estate and set up and maintained all bank accounts for the Estate;

E.      Trustee set up and maintained a computerized case management system for the Estate in order to efficiently keep track of records relating to the Estate's case history, assets, claims and banking activities;

F.      Trustee prepared semi-annual reports required by the United States Trustee and met with representatives of the U.S. Trustee regarding the administration and status of the case;

**Exhibit A**

Trustee's Final Report    American Buying Retirement Services, Inc.
Case No. 04-11427

Form I

Individual Estate Property Record and Report

Exhibit B

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:      1

| | |
|---|---|
| Case No | 04-11427   JBS  Judge Jack B Schmetterer |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| For Period Ending  08/15/07 | |

| | |
|---|---|
| Trustee Name | Joseph A. Baldi, Trustee |
| Date Filed (f) or Converted (c): | 03/23/04 (f) |
| 341(a) Meeting Date: | 05/05/04 |
| Claims Bar Date: | 08/16/04 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Other Contingent Unliquidated Claim - Pacific Life | 100,000.00 | Unknown | | 13,272.81 | Unknown | 0.00 | 0.00 |
| Claim Commissions earned by debtor and due from Pacific Life Insurance Co. (Monthly average $5,000; Total value is estimated) | | | | | | | |
| 2. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. Other Contingent Unliquidated Claim - Lincoln | 400,000.00 | Unknown | | 9,124.03 | Unknown | 0.00 | 0.00 |
| Claim for Commissions owed debtor from Lincoln National Life Insurance Co (Monthly average $10,000; total value is estimated) | | | | | | | |
| 4. Other Contingent Unliquidated Claim - ING | 750,000.00 | Unknown | | 220,172.04 | FA | 0.00 | 0.00 |
| Claim for Commissions owed debtor from ING Financial Services (monthly average $20,000; total value estimated) | | | | | | | |
| 5. Other Contingent Unliquidated Claim - Misc. | 0.00 | Unknown | | 84,682.24 | Unknown | 0.00 | 0.00 |
| Claim for commissions owed Debtor from various othe life insurance companies (montly average $5,000; total value is estimated) | | | | | | | |
| 6. Bank Accounts | 368.00 | 0.00 | | 3,549.00 | FA | 0.00 | 0.00 |
| JP Morgan Chase Bank; Checking Acct: 179907098165 | | | | | | | |
| 7. Bank Accounts | 1,969.00 | Unknown | | 1,859.22 | FA | 0.00 | 0.00 |
| U.S. Bank, Checking account#199355794900 | | | | | | | |
| 8. Office Equip, Furnishings,&Supplies | 500.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3,239.28 | Unknown | 0.00 | 0.00 |
| 10. Utility Deposit Refund (u) | 0.00 | 61.14 | | 61.14 | FA | 0.00 | 0.00 |

|  | | | | | Gross Value of Remaining Assets | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $ 1,252,837.00 | $     61.14 | | $  335,959.76 | $0.00 | 0.00 | 0.00 |
|  | | | | | (Total Dollar Amount in Column 6) | 0.00 | 0.00 |

LFORM1EX

Ver: 12.51

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

| | | |
|---|---|---|
| Case No | 04-11427    JBS   Judge: Jack B. Schmetterer | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |

| | |
|---|---|
| Trustee Name | Joseph A. Baldi, Trustee |
| Date Filed (f) or Converted (c): | 03/23/04 (f) |
| 341(a) Meeting Date: | 05/05/04 |
| Claims Bar Date: | 08/16/04 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Debtor sold 401(k) programs to trade organizations;  Trustee obtained turnover of Debtor's bank accounts and is collecting residual commission income.
Has contacted all major insurers paying commission re bankruptcy filing;  Trustee has reviewed and obtained possession of Debtor's records.  Major
asset was claim against ING for breach of contract and withholding commission income.  Settled with ING and recovered $220,000 for estate in January,
2007.  Have reviewed claims.  Will prep final report, distribute and close case.

Initial Projected Date of Final Report (TFR): 12/31/07        Current Projected Date of Final Report (TFR): 12/31/07

LFORM1FX

Ver: 12.51

04-11427:46.1:Motion to Compromise or Settlement per Rule 9019:Proposed Order Entered: 4/23/2007 1:05:32 PM by:Donna Wallace Page 1 of 1

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | Case No. 04 B 11427 |
| American Buying Retirement Services, Inc., | ) | Hon. Jack B. Schmetterer |
| | ) | Hearing Date: May 17, 2007 |
| Debtor. | ) | Time: 10:00 a.m. |

**Order Granting Trustee's Motion to Approve Settlement Liquidating Claim**

This Cause comes before the Court on the Trustee's Motion to Approve Settlement Liquidating Claim ("Motion"), due notice having been given and the Court being fully advised in the premises;

NOW , THEREFORE, IT IS HEREBY ORDERED that:

1.    The proposed compromise and settlement liquidating the claim of The Lincoln National Life Insurance Company is approved;

2.    The Lincoln National Life Insurance Company is allowed an unsecured claim in the amount of $50,000.00; and

3.    Trustee is authorized to execute any and all documents as may be necessary to implement the Settlement approved in this Order.

Dated: May 17, 2007          Enter:

                              Honorable Jack B. Schmetterer
                              United States Bankruptcy Judge

Joseph A. Baldi/Attorney ID No. 00100145
Donna B. Wallace/Attorney ID No. 6200260
Joseph A. Baldi & Associates, P.C.
Suite 1500
19 South LaSalle Street
Chicago, Illinois 60603
(312) 726-8150

06-00864/12.1:Motion to Compromise or Settlement per Rule 9019:Proposed Order Entered: 1/15/2007 11:52:03 PM by:Joseph Baldi Page 1 of 2

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re )<br><br>American Buying Retirement Systems, Inc., )<br><br>Debtor. )<br>_____ )<br>Joseph A. Baldi, not personally but as )<br>chapter 7 trustee for American Buying )<br>Retirement Systems, Inc., )<br> )<br>Plaintiff, )<br> )<br>v. )<br> )<br>ING Life and Annuity Company, )<br> )<br>Defendant. ) | Chapter 7<br>Case No. 04-11427<br>Hon. Jack B. Schmetterer<br><br>Hearing Date: January 18, 2007<br>Time: 10:30 a.m.<br><br><br><br><br>Adversary No. 06 A 00861 |

### Order Granting Trustee's Motion to Compromise and Settle Claims Against ING Life and Annuity Company

This Cause comes before the Court on the Trustee's Motion to Compromise and Settle Claims Against ING Life and Annuity Company ("Motion"), due notice having been given and the Court being fully advised in the premises;

NOW, THEREFORE, IT IS HEREBY ORDERED that:

1.    The proposed compromise and settlement of the Estate's claims against ING Life and Annuity Company pursuant to the terms set forth in the Motion and the Settlement Agreement in exchange for the payment of $220,000 is approved;

2.    Trustee is authorized to execute any and all documents and take all such steps as may be necessary to implement the Settlement approved in this Order;

3.    The claim of ING is allowed as an unsecured claim in the amount of $1,181,729.00, provided, however, that payment of the ING Claim shall be subordinated to the payment of all administrative expenses of the estate, all timely filed unsecured claims against the Estate, and the claim of Robert Sheridan to the extent of $15,000.00, in accordance with the provisions of the Settlement Agreement;

4.     The claim of Robert Sheridan is allowed and it shall be classified as follows: as a priority wage claim in the amount of $4,650.00; as a timely filed unsecured claim in the amount of $10,350.00; and as a tardily filed unsecured claim in the amount of $105,000.00;

5.     Trustee is authorized to pay the wage and timely unsecured portions of the Robert Sheridan claim, to the total amount of $15,000.00 prior to the subordinated ING Claim;

6.     Trustee is authorized to transfer and assign the Estate's right, title and interest in the Residual Commission Claims to Robert Sheridan in payment of Robert Sheridan's tardily filed unsecured claim in accordance with the provisions of the Settlement Agreement;

7.     Trustee is authorized to take such steps and execute such documents as may be necessary or desirable to effect the assignment of the Residual Commission Payments authorized pursuant to this Order.

Dated:  January 18, 2007

Enter:

Honorable Jack B. Schmetterer
United States Bankruptcy Judge

Joseph A. Baldi/Attorney ID No. 00100145
Donna B. Wallace/Attorney ID No. 6200260
19 S. LaSalle St. #1500
Chicago, Illinois 60603
(312) 726-8150

American Buying Retirement Services, Inc.
Case No. 04-11427

Form II

Estate Cash Receipts and Disbursements Record

Exhibit C

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 05/12/04 | | Kansas City Life Insurance Company Kansas City  MO | | 1121-000 | 26.70 | | 26.70 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.70 | | | | 26.70 |
| C | 05/12/04 | | Manufacturers Life Insurane Company | ACCOUNTS RECEIVABLE | 1121-000 | 98.69 | | 125.39 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.69 | | | | 125.39 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 297.59 | | 422.98 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $297.59 | | | | 422.98 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 111.07 | | 534.05 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $111.07 | | | | 534.05 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 556.35 | | 1,090.40 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $556.35 | | | | 1,090.40 |
| C | 05/12/04 | | Southern Connecticut M4 Commission Acct. J. Giannini & J. Morey, Gen. Agts. 240 Bradley Street New Haven  CT  06510 | ACCOUNTS RECEIVABLE | 1121-000 | 25.25 | | 1,115.65 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,115.65 |

LFORM2T4

Ver. 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 05/12/04 | | The Hartford<br>PO Box 2999<br>Hartford  CT 06104-2999 | $25.25<br>ACCOUNTS RECEIVABLE | 1121-000 | 11.63 | | 1,127.28 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$11.63 | | | | 1,127.28 |
| C | 05/12/04 | | American United Life Insurance Company<br>One American Square<br>PO Box 368<br>Indianapolis  IN 46206-368 | ACCOUNTS RECEIVABLE | 1121-000 | 54.22 | | 1,181.50 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$54.22 | | | | 1,181.50 |
| C | 05/12/04 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach CA 92658-7010 | ACCOUNTS RECEIVABLE | 1121-000 | 50.88 | | 1,232.38 |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$50.88 | | | | 1,232.38 |
| C | 05/12/04 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA 92658-7010 | ACCOUNTS RECEIVABLE | 1121-000 | 81.74 | | 1,314.12 |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$81.74 | | | | 1,314.12 |
| C | 05/12/04 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA 92658-7010 | ACCOUNTS RECEIVABLE | 1121-000 | 30.86 | | 1,344.98 |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$30.86 | | | | 1,344.98 |
| C | 05/12/04 | | Jefferson Pilot Financial Insurance Co<br>8150 West 111th Street  Suite 9<br>Palos Hills  IL 60465-2592 | ACCOUNTS RECEIVABLE | 1121-000 | 543.69 | | 1,888.67 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,888.67 |

LFORM2T4

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   3

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| | |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/13/04 | | Reliance Standard Life Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | $543.69<br>ACCOUNTS RECEIVABLE | 1121-000 | 61.10 | | 1,949.77 |
| | 05/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$61.10 | | | | 1,949.77 |
| C | 05/28/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.07 | | 1,949.84 |
| C | 06/08/04 | | PRINCIPAL LIFE INSURANCE COMPANY<br>Des Moines, IA  50392-0001 | | 1121-000 | 148.43 | | 2,098.27 |
| | 06/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$148.43 | | | | 2,098.27 |
| C | 06/09/04 | | Manufacturers Life Insurane Company | ACCOUNTS RECEIVABLE | 1121-000 | 117.14 | | 2,215.41 |
| | 06/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$117.14 | | | | 2,215.41 |
| C | 06/09/04 | | American United Life Insurance Company<br>One American Square<br>PO Box 368<br>Indianapolis  IN  46206-368 | May 2004 commissions | 1121-000 | 33.89 | | 2,249.30 |
| | 06/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$33.89 | | | | 2,249.30 |
| C | 06/11/04 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commissions | 1121-000 | 1,171.65 | | 3,420.95 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,171.65 | | | | 3,420.95 |
| C | 06/11/04 | | Power Group Designs, Inc.<br>75 Corporate Woods<br>10800 Farley, Suite 165<br>Overland Park  Kansas  66210-1412 | Commission Income | 1121-000 | 214.62 | | 3,635.57 |

LFORM2T4

Ver: 12.51

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   4

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $214.62 | | | | 3,635.57 |
| C | 06/11/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 98.81 | | 3,734.38 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.81 | | | | 3,734.38 |
| C | 06/11/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 54.49 | | 3,788.87 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $54.49 | | | | 3,788.87 |
| C | 06/11/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 61.26 | | 3,850.13 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $61.26 | | | | 3,850.13 |
| C | 06/11/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commissions Income | 1121-000 | 12.00 | | 3,862.13 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.00 | | | | 3,862.13 |
| C | 06/11/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 133.83 | | 3,995.96 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $133.83 | | | | 3,995.96 |

LFORM2T4

Ver: 12.51

FORM 2                                                                                    Page:    5
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          04-11427 -JBS                              Trustee Name:       Joseph A. Baldi, Trustee
Case Name:        AMERICAN BUYING RETIREMENT SERVICES        Bank Name:          Bank of America, N.A.
                                                             Account Number / CD #:   *******1052  Money Market

Taxpayer ID No:   *******4035
For Period Ending: 08/15/07                                  Blanket Bond (per case limit):   $  5,000,000.00
                                                             Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/11/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 50.88 | | 4,046.84 |
| | 06/11/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $50.88 | | | | 4,046.84 |
| C | 06/11/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.00 | | 4,058.84 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.00 | | | | 4,058.84 |
| C | 06/11/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commissions Income | 1121-000 | 359.56 | | 4,418.40 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $359.56 | | | | 4,418.40 |
| C | 06/14/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 243.50 | | 4,661.90 |
| | 06/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $243.50 | | | | 4,661.90 |
| C t | 06/14/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer funds to pay copy costs | 9999-000 | | 24.25 | 4,637.65 |
| C | 06/17/04 | | Charles L. Bogue, II 510 West 6th Street Suite 815 Los Angeles  CA  90014 | Commissions Income | 1121-000 | 58.08 | | 4,695.73 |
| | 06/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $58.08 | | | | 4,695.73 |

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/24/04 | | FORTIS BENEFITS INSURANCE COMPANY<br>2323 Grand Boulevard<br>Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 34.06 | | 4,729.79 |
| | 06/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$34.06 | | | | 4,729.79 |
| C | 06/29/04 | | JP Morgan Chase Bank<br>1875 Marcus Avenue<br>New Hyde Park  NY 11042 | Bank Account | 1129-000 | 3,549.00 | | 8,278.79 |
| | 06/29/04 | 6 | Asset Sales Memo: | Bank Accounts  $3,549.00 | | | | 8,278.79 |
| C | 06/29/04 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 50.88 | | 8,329.67 |
| | 06/29/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$50.88 | | | | 8,329.67 |
| C | 06/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.26 | | 8,329.93 |
| C | 07/09/04 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.00 | | 8,341.93 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$12.00 | | | | 8,341.93 |
| C | 07/09/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 34.32 | | 8,376.25 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$34.32 | | | | 8,376.25 |
| C | 07/09/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 33.18 | | 8,409.43 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$33.18 | | | | 8,409.43 |
| C | 07/09/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income (securities) | 1121-000 | 1,411.75 | | 9,821.18 |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 9,821.18 |

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page    7

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/04 | 3 | Asset Sales Memo: | $1,184.68<br>Other Contingent Unliquidated Claim - Lincoln<br>$18.67 | | | | 9,821.18 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$208.40 | | | | 9,821.18 |
| C  07/09/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income | 1121-000 | 493.90 | | 10,315.08 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$364.15 | | | | 10,315.08 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$129.75 | | | | 10,315.08 |
| C  07/09/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commissions Income | 1121-000 | 1,183.36 | | 11,498.44 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$314.54 | | | | 11,498.44 |
| 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln<br>$651.04 | | | | 11,498.44 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$217.78 | | | | 11,498.44 |
| C  07/09/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income | 1121-000 | 1,068.33 | | 12,566.77 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$1,013.18 | | | | 12,566.77 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$55.15 | | | | 12,566.77 |
| C  07/09/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income | 1121-000 | 898.19 | | 13,464.96 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    8

| Case No | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

Taxpayer ID No:    *******4035
For Period Ending: 08/15/07

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $613.20 | | | | 13,464.96 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $21.20 | | | | 13,464.96 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $263.79 | | | | 13,464.96 |
| C | 07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH 45242 | Commission Income | 1121-000 | 1,030.46 | | 14,495.42 |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $832.31 | | | | 14,495.42 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $31.59 | | | | 14,495.42 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $166.56 | | | | 14,495.42 |
| C | 07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH 45242 | Commission Income | 1121-000 | 702.38 | | 15,197.80 |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $532.69 | | | | 15,197.80 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $21.93 | | | | 15,197.80 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $147.76 | | | | 15,197.80 |
| C | 07/13/04 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commissions Income | 1121-000 | 4,054.43 | | 19,252.23 |
| | 07/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $4,054.43 | | | | 19,252.23 |
| C | 07/22/04 | | Lincoln National Life Insurance Company 1300 South Clinton Street | Non estate receipts Funds received for employee 401 K distribution | 1180-002 | 3,248.79 | | 22,501.02 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 08/15/07 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 07/22/04 | | Fort Wayne  IN 46801<br>FORTIS BENEFITS INSURANCE COMPANY<br>2323 Grand Boulevard<br>Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 35.55 | | 22,536.57 |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$35.55 | | | | 22,536.57 |
| C | 07/22/04 | | Southern Connecticut M4 Commission Acct.<br>J Giannini & J. Morey, Gen. Agts.<br>240 Bradley Street<br>New Haven  CT  06510 | Commission Income | 1121-000 | 47.75 | | 22,584.32 |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$47.75 | | | | 22,584.32 |
| C | 07/22/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 133.04 | | 22,717.36 |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$133.04 | | | | 22,717.36 |
| C | 07/27/04 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.88 | | 22,778.24 |
| | 07/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$60.88 | | | | 22,778.24 |
| C | 07/27/04 | | US BANK | DEBTOR'S BANK ACCOUNT | 1129-000 | 1,859.22 | | 24,637.46 |
| | 07/27/04 | 7 | Asset Sales Memo: | Bank Accounts $1,859.22<br>Check issued from Bank  Location 2573049 | | | | 24,637.46 |
| C | 07/29/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare | Commission Income | 1121-000 | 463.61 | | 25,101.07 |

Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chattanooga  TN  37402 | | | | | |
| | 07/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $463.61 | | | | 25,101.07 |
| C | 07/29/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 101.21 | | 25,202.28 |
| | 07/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $101.21 | | | | 25,202.28 |
| C | 07/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 1.20 | | 25,203.48 |
| C | 08/02/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 50.88 | | 25,254.36 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $50.88 | | | | 25,254.36 |
| C | 08/02/04 | | L. M. KOHN & COMPANY | Commission Income (7/16/04) | 1121-000 | 625.68 | | 25,880.04 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $485.96 | | | | 25,880.04 |
| | 08/02/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $29.36 | | | | 25,880.04 |
| | 08/02/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $110.36 | | | | 25,880.04 |
| C | 08/02/04 | | L. M. KOHN & COMPANY | Commission Income | 1121-000 | 1,113.35 | | 26,993.39 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $863.92 | | | | 26,993.39 |
| | 08/02/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $24.72 | | | | 26,993.39 |
| | 08/02/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $224.71 | | | | 26,993.39 |
| C | 08/03/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 1,529.28 | | 28,522.67 |

FORM 2                                                                                  Page:  11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Producer Compensation Services 1 Foundation Swuare Chattanooga  TN 37402 | | | | | |
| | 08/03/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,529.28 | | | | 28,522.67 |
| C | 08/06/04 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,702.22 | | 30,224.89 |
| | 08/06/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,702.22 | | | | 30,224.89 |
| C t | 08/06/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer to pay post-petition storage charges | 9999-000 | | 455.00 | 29,769.89 |
| C t | 08/09/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer Reimburse Deborah Sobat for her mistakenly deposited 401 (k) distribution check | 9999-000 | | 3,248.79 | 26,521.10 |
| C | 08/13/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 98.40 | | 26,619.50 |
| | 08/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.40 | | | | 26,619.50 |
| C | 08/17/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN 37402 | Commission Income | 1121-000 | 177.65 | | 26,797.15 |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $177.65 | | | | 26,797.15 |
| C | 08/17/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 9.62 | | 26,806.77 |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.62 | | | | 26,806.77 |
| C | 08/17/04 | | The Hartford GBD Revenue & Commission Management | Commission Income | 1121-000 | 11.63 | | 26,818.40 |

LFORM2T4                                                                                  Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  12

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit) | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,818.40 |
| | | | | $11.63 | | | | |
| C | 08/17/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 59.54 | | 26,877.94 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 08/17/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 26,877.94 |
| | | | | $59.54 | | | | |
| C | 08/17/04 | | American United Life Insurance Company | Commission Income | 1121-000 | 34.92 | | 26,912.86 |
| | | | One American Square | | | | | |
| | | | PO Box 368 | | | | | |
| | | | Indianapolis  IN  46206-368 | | | | | |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,912.86 |
| | | | | $34.92 | | | | |
| C | 08/30/04 | | FORTIS BENEFITS INSURANCE COMPANY | Commission Income | 1121-000 | 35.55 | | 26,948.41 |
| | | | 2323 Grand Boulevard | | | | | |
| | | | Kansas City, MO  64108-2670 | | | | | |
| | 08/30/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,948.41 |
| | | | | $35.55 | | | | |
| C | 08/31/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.24 | | 26,950.65 |
| C t | 09/01/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 71.00 | 26,879.65 |
| | | | | Transfer to pay Sept. 2004 storage charges | | | | |
| C | 09/08/04 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,151.63 | | 28,031.28 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 09/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 28,031.28 |
| | | | | $1,151.63 | | | | |
| C | 09/14/04 | | The Hartford | Commission Income | 1121-000 | 11.63 | | 28,042.91 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    13

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/04 | 5 | Hartford  CT  06104-2999<br>   Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$11.63 | | | | 28,042.91 |
| C   09/14/04 | | American United Life Insurance Company<br>One American Square<br>PO Box 368<br>Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 73.65 | | 28,116.56 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$73.65 | | | | 28,116.56 |
| C   09/14/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 29.76 | | 28,146.32 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$29.76 | | | | 28,146.32 |
| C   09/14/04 | | Reliance Standard Life Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 48.93 | | 28,195.25 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$48.93 | | | | 28,195.25 |
| C   09/14/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 126.92 | | 28,322.17 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$126.92 | | | | 28,322.17 |
| C t 09/15/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer<br>Transfer to pay storage fees for October, 2004 | 9999-000 | | 71.00 | 28,251.17 |
| C   09/20/04 | | FORTIS BENEFITS INSURANCE COMPANY<br>2323 Grand Boulevard<br>Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 35.55 | | 28,286.72 |
| 09/20/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc | | | | 28,286.72 |

LFORM2T4

Ver. 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/23/04 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | $35.55 Commission Income | 1121-000 | 58.20 | | 28,344.92 |
| | 09/23/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $58.20 | | | | 28,344.92 |
| C | 09/23/04 | | Southern Connecticut M4 Commission Acct. J. Giannini & J. Morey, Gen. Agts. 240 Bradley Street New Haven CT  06510 | Commission Income | 1121-000 | 10.37 | | 28,355.29 |
| | 09/23/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $10.37 | | | | 28,355.29 |
| C | 09/24/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 97.21 | | 28,452.50 |
| | 09/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $97.21 | | | | 28,452.50 |
| C | 09/24/04 | | Jefferson Pilot Financial Insurance Co. Concord New Hampshire 03301 | Commission Income | 1121-000 | 503.12 | | 28,955.62 |
| | 09/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $503.12 | | | | 28,955.62 |
| C | 09/29/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 501.77 | | 29,457.39 |
| | 09/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $501.77 | | | | 29,457.39 |
| C | 09/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.27 | | 29,459.66 |
| C | 10/01/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach CA  92658-7010 | | 1121-000 | 96.20 | | 29,555.86 |

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/01/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $96.20 | | | | 29,555.86 |
| C | 10/11/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 135.70 | | 29,691.56 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $135.70 | | | | 29,691.56 |
| C | 10/11/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 442.97 | | 30,134.53 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $442.97 | | | | 30,134.53 |
| C | 10/11/04 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,829.23 | | 31,963.76 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,829.23 | | | | 31,963.76 |
| C | 10/13/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 139.00 | | 32,102.76 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $139.00 | | | | 32,102.76 |
| C | 10/13/04 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 48.73 | | 32,151.49 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $48.73 | | | | 32,151.49 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 978.01 | | 33,129 50 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 08/15/07 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $492.30 | | | | 33,129.50 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $394.43 | | | | 33,129.50 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $91.28 | | | | 33,129.50 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH 45242 | Commission Income | 1121-000 | 453.16 | | 33,582.66 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $332.28 | | | | 33,582.66 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $22.52 | | | | 33,582.66 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.36 | | | | 33,582.66 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH 45242 | Commission Income | 1121-000 | 695.31 | | 34,277.97 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $499.75 | | | | 34,277.97 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $18.60 | | | | 34,277.97 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $176.96 | | | | 34,277.97 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH 45242 | Commission Income | 1121-000 | 1,026.68 | | 35,304.65 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $884.54 | | | | 35,304.65 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $34.36 | | | | 35,304.65 |

Ver: 12.51

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-11427 -JBS
Case Name:      AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:   *******4035
For Period Ending:  08/15/07

Trustee Name:       Joseph A. Baldi, Trustee
Bank Name:          Bank of America, N.A.
Account Number / CD #:   *******1052  Money Market

Blanket Bond (per case limit)   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $107.78 | | | | 35,304.65 |
| C | 10/13/04 | | L. M KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 601.39 | | 35,906.04 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $457.77 | | | | 35,906.04 |
| | 10/13/04 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING $38.76 | | | | 35,906.04 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $104.86 | | | | 35,906.04 |
| C | 10/19/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 9.61 | | 35,915.65 |
| | 10/19/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.61 | | | | 35,915.65 |
| C | 10/19/04 | | FORTIS BENEFITS INSURANCE COMPANY 2323 Grand Boulevard Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 35.55 | | 35,951.20 |
| | 10/19/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc $35.55 | | | | 35,951.20 |
| C | 10/26/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 134.63 | | 36,085.83 |
| | 10/26/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $134.63 | | | | 36,085.83 |
| C | 10/26/04 | | Manufacturers Life Insuranc Company | Commission Income | 1121-000 | 105.06 | | 36,190.89 |
| | 10/26/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $105.06 | | | | 36,190.89 |
| C | 10/29/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.75 | | 36,193.64 |
| C | 11/01/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 48.10 | | 36,241.74 |

LFORM2T4

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

| Case No.: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052 Money Market |
| Taxpayer ID No.: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform<br>Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction<br>Date | Check or<br>Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD<br>Balance ($) |
| | | | Post Office Box 7010<br>Newport Beach CA 92658-7010 | | | | | |
| | 11/01/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$48.10 | | | | 36,241.74 |
| C | 11/08/04 | | Lafayette Life Insurance Company<br>1905 Teal Road PO Box 7007<br>Lafayette IN 47903 | Commission Income | 1121-000 | 985.32 | | 37,227.06 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$985.32 | | | | 37,227.06 |
| C | 11/08/04 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford CT 06104-2999 | Commission Income | 1121-000 | 23.63 | | 37,250.69 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$23.63 | | | | 37,250.69 |
| C | 11/08/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income | 1121-000 | 909.37 | | 38,160.06 |
| | 11/08/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$324.74 | | | | 38,160.06 |
| | 11/08/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln<br>$404.58 | | | | 38,160.06 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$180.05 | | | | 38,160.06 |
| C | 11/08/04 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income | 1121-000 | 596.25 | | 38,756.31 |
| | 11/08/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$584.25 | | | | 38,756.31 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$12.00 | | | | 38,756.31 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 19

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/08/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 365.26 | | 39,121.57 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $365.26 | | | | 39,121.57 |
| C | 11/11/04 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 48.73 | | 39,170.30 |
| | 11/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $48.73 | | | | 39,170.30 |
| C t | 11/15/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer to reimburse JABA for Strongbox record destruction fee and closeout of Debtor's account | 9999-000 | | 150.00 | 39,020.30 |
| C | 11/18/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 109.16 | | 39,129.46 |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $109.16 | | | | 39,129.46 |
| C | 11/18/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 8.66 | | 39,138.12 |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $8.66 | | | | 39,138.12 |
| C | 11/18/04 | | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA  50392-0001 | Commission Income | 1121-000 | 488.33 | | 39,626.45 |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $488.33 | | | | 39,626.45 |
| C | 11/30/04 | | Jefferson Pilot Financial Insurance Co. Concord New Hampshire 03301 | Commission Income | 1121-000 | 534.66 | | 40,161.11 |
| | 11/30/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $534.66 | | | | 40,161.11 |

LFORM2T4

Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   20

| Case No | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/30/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 48.10 | | 40,209.21 |
| | 11/30/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $48.10 | | | | 40,209.21 |
| C | 11/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.13 | | 40,212.34 |
| C | 12/08/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.63 | | 40,223.97 |
| | 12/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.63 | | | | 40,223.97 |
| C | 12/08/04 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,494.92 | | 41,718.89 |
| | 12/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,494.92 | | | | 41,718.89 |
| C | 12/13/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 28.90 | | 41,747.79 |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $28.90 | | | | 41,747.79 |
| C | 12/13/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.17 | | 41,806.96 |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.17 | | | | 41,806.96 |
| C | 12/13/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 | Commission Income | 1121-000 | 60.15 | | 41,867.11 |

LFORM2T4

Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   21

Case No:    04-11427 -JBS
Case Name:  AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035
For Period Ending:  08/15/07

Trustee Name:    Joseph A. Baldi, Trustee
Bank Name:    Bank of America, N.A.
Account Number / CD #:    *******1052  Money Market

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Philadelphia  PA  19103-7090 |  |  |  |  |  |
| 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.15 |  |  |  | 41,867.11 |
| C  12/13/04 |  | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 56.60 |  | 41,923.71 |
| 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $56.60 |  |  |  | 41,923.71 |
| C  12/15/04 |  | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 50.44 |  | 41,974.15 |
| 12/15/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.44 |  |  |  | 41,974.15 |
| C  12/27/04 |  | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 167.09 |  | 42,141.24 |
| 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $167.09 |  |  |  | 42,141.24 |
| C  12/27/04 |  | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 9.62 |  | 42,150.86 |
| 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.62 |  |  |  | 42,150.86 |
| C  12/27/04 |  | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.25 |  | 42,162.11 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit) | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$11.25 | | | | 42,162.11 |
| C | 12/27/04 | | FORTIS BENEFITS INSURANCE COMPANY<br>2323 Grand Boulevard<br>Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 37.66 | | 42,199.77 |
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$37.66 | | | | 42,199.77 |
| C | 12/31/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.48 | | 42,203.25 |
| C | 01/04/05 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 116.50 | | 42,319.75 |
| | 01/04/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$116.50 | | | | 42,319.75 |
| C | 01/04/05 | | FIRST COLONY LIFE INSURANCE CO.<br>P.O. BOX 1280<br>LYNCHBURG, VA  24505-1280 | Commission Income | 1121-000 | 2.58 | | 42,322.33 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $2.58 | | | | 42,322.33 |
| C | 01/04/05 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 26.56 | | 42,348.89 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$26.56 | | | | 42,348.89 |
| C | 01/04/05 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 24.33 | | 42,373.22 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$24.33 | | | | 42,373.22 |
| C | 01/13/05 | | KANAWHA INSURANCE COMPANY<br>PO BOX 610<br>LANCASTER, SC  29720 | Commission Income | 1121-000 | 24.83 | | 42,398.05 |
| | 01/13/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$24.83 | | | | 42,398.05 |
| C | 01/13/05 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 3,896.94 | | 46,294.99 |

Ver: 12.51

FORM 2

Page:   23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          04-11427 -JBS
Case Name:        AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:   *******4035
For Period Ending: 08/15/07

Trustee Name:     Joseph A. Baldi, Trustee
Bank Name:        Bank of America, N.A.
Account Number / CD #:   *******1052  Money Market

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/13/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,896.94 | | | | 46,294.99 |
| C | 01/18/05 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 53.96 | | 46,348.95 |
| | 01/18/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $53.96 | | | | 46,348.95 |
| C | 01/18/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 133.28 | | 46,482.23 |
| | 01/18/05 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING $133.28 | | | | 46,482.23 |
| C | 01/31/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 27.21 | | 46,509.44 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $27.21 | | | | 46,509.44 |
| C | 01/31/05 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 50.44 | | 46,559.88 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.44 | | | | 46,559.88 |
| C | 01/31/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 493.90 | | 47,053.78 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $493.90 | | | | 47,053.78 |
| C | 01/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.71 | | 47,057.49 |
| C | 02/10/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 1,728.35 | | 48,785.84 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  24

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lafayette  IN  47903 | | | | | |
| | 02/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,728.35 | | | | 48,785.84 |
| C | 02/10/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 10.88 | | 48,796.72 |
| | 02/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $10.88 | | | | 48,796.72 |
| C | 02/15/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 48.10 | | 48,844.82 |
| | 02/15/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $48.10 | | | | 48,844.82 |
| C | 02/15/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.27 | | 48,904.09 |
| | 02/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.27 | | | | 48,904.09 |
| C | 02/15/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 1,094.98 | | 49,999.07 |
| | 02/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,094.98 | | | | 49,999.07 |
| C t | 02/22/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 34.35 | 49,964.72 |
| C | 02/23/05 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE | Commission Income | 1121-000 | 9.61 | | 49,974.33 |

Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

| Case No | 04-11427 -JBS |
| Case Name | AMERICAN BUYING RETIREMENT SERVICES |

| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |

| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NORWALK, CT 06854 | | | | | |
| 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $9.61 | | | | 49,974.33 |
| C 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income | 1121-000 | 628.41 | | 50,602.74 |
| 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $484.06 | | | | 50,602.74 |
| 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $20.84 | | | | 50,602.74 |
| 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $123.51 | | | | 50,602.74 |
| * C 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income | 1121-003 | 299.24 | | 50,901.98 |
| 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $194.89 | | | | 50,901.98 |
| 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $259.24 | | | | 50,901.98 |
| 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $96.31 | | | | 50,901.98 |
| * C 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income<br>Original deposit misprinted as 299.24 . Should be 550.44 . Error due to allocation of sales amongst insurers. Replaced with deposit 133. | 1121-003 | -299.24 | | 50,602.74 |
| C 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH 45242 | Commission Income | 1121-000 | 692.57 | | 51,295.31 |
| 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $604.86 | | | | 51,295.31 |
| 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $87.71 | | | | 51,295.31 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

| Case No. | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income | 1121-000 | 550.44 | | 51,845.75 |
| | 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $194.89 | | | | 51,845.75 |
| | 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $259.24 | | | | 51,845.75 |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $96.31 | | | | 51,845.75 |
| C | 02/28/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 9.24 | | 51,854.99 |
| C | 03/02/05 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 96.20 | | 51,951.19 |
| | 03/02/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $96.20 | | | | 51,951.19 |
| C | 03/02/05 | | THE PAUL REVERE LIFE INSURANCE CO<br>WORCHESTER, MA | Commission Income | 1121-000 | 26.43 | | 51,977.62 |
| | 03/02/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.43 | | | | 51,977.62 |
| C | 03/02/05 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 1,453.71 | | 53,431.33 |
| | 03/02/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,453.71 | | | | 53,431.33 |
| C | 03/08/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.74 | | 53,458.07 |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.74 | | | | 53,458.07 |
| C | 03/08/05 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street | Commission Income | 1121-000 | 59.27 | | 53,517.34 |

LFORM2T4

Ver: 12.51

FORM 2

Page: 27

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-11427 -JBS
Case Name: AMERICAN BUYING RETIREMENT SERVICES

Trustee Name: Joseph A. Baldi, Trustee
Bank Name: Bank of America, N.A.
Account Number / CD #: *******1052  Money Market

Taxpayer ID No: *******4035
For Period Ending: 08/15/07

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.27 | | | | 53,517.34 |
| C | 03/08/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,317.92 | | 54,835.26 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,317.92 | | | | 54,835.26 |
| C | 03/15/05 | | The Hartford | Commission Income | 1121-000 | 11.63 | | 54,846.89 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 03/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.63 | | | | 54,846.89 |
| C | 03/21/05 | | FLORIDA POWER & LIGHT | Utility refund | 1290-000 | 61.14 | | 54,908.03 |
| | | | Bank of America, N.A. | | | | | |
| | 03/21/05 | 10 | Asset Sales Memo: | Utility Deposit Refund $61.14 | | | | 54,908.03 |
| C | 03/24/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 150.89 | | 55,058.92 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 03/24/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $150.89 | | | | 55,058.92 |
| C | 03/24/05 | | Reliance Standard Life Insurance Company | Commission Income | 1121-000 | 52.54 | | 55,111.46 |
| | | | Administrative Offices | | | | | |
| | | | 2001 Market Street | | | | | |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $52.54 | | | | 55,111.46 |
| C | 03/24/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 528.11 | | 55,639.57 |

LFORM2T4

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  28

| Case No: | 04-11427 -JBS | | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | Bank Name: | Bank of America, N.A. |
| | | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 08/15/07 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $528.11 | | | | 55,639.57 |
| C | 03/24/05 | | The Hartford | Commission Income | 1121-000 | 307.54 | | 55,947.11 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $307.54 | | | | 55,947.11 |
| C | 03/31/05 | 9 | Bank of America, N.A. | Interest Rate 0.250 | 1270-000 | 11.46 | | 55,958.57 |
| C | 04/06/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 13.93 | | 55,972.50 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 04/06/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $13.93 | | | | 55,972.50 |
| C | 04/06/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 27.40 | | 55,999.90 |
| | 04/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $27.40 | | | | 55,999.90 |
| C | 04/08/05 | | LINCOLN NATIONAL LIFE INSURANCE | Commission Income | 1121-000 | 88.68 | | 56,088.58 |
| | | | 350 CHURCH STREET | | | | | |
| | | | HARTFORD, CT  06103-1106 | | | | | |
| | 04/08/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $88.68 | | | | 56,088.58 |
| C | 04/08/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 135.12 | | 56,223.70 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 04/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $135.12 | | | | 56,223.70 |

LFORM2T4

Ver: 12.51

FORM 2                                                                                    Page:   29
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A  Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/12/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 3,565.50 | | 59,789.20 |
| 04/12/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,565.50 | | | | 59,789.20 |
| C  04/12/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 59,801.41 |
| 04/12/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 59,801.41 |
| C  04/18/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 36.71 | | 59,838.12 |
| 04/18/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $36.71 | | | | 59,838.12 |
| C  04/26/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.77 | | 59,864.89 |
| 04/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.77 | | | | 59,864.89 |
| C  04/26/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 59,877.10 |
| 04/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 59,877.10 |
| C  04/29/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 11.85 | | 59,888.95 |
| C  05/09/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 125.62 | | 60,014.57 |
| 05/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 60,014.57 |

LFORM2T4                                                                                    Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    30

Case No:          04-11427 -JBS
Case Name:       AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:   *******4035
For Period Ending:  08/15/07

Trustee Name:          Joseph A. Baldi, Trustee
Bank Name:             Bank of America, N.A.
Account Number / CD #:  *******1052  Money Market

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $125.62 | | | | |
| C | 05/10/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 746.65 | | 60,761.22 |
| | 05/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $746.65 | | | | 60,761.22 |
| C | 05/17/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.24 | | 60,787.46 |
| | 05/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.24 | | | | 60,787.46 |
| C | 05/26/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 233.08 | | 61,020.54 |
| | 05/26/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $233.08 | | | | 61,020.54 |
| C | 05/31/05 | 9 | Bank of America, N.A. | Interest Rate 0.250 | 1270-000 | 12.83 | | 61,033.37 |
| C | 06/06/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 61,045.58 |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 61,045.58 |
| C | 06/06/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 155.83 | | 61,201.41 |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $155.83 | | | | 61,201.41 |
| C | 06/06/05 | | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA  50392-0001 | Commission Income | 1121-000 | 99.49 | | 61,300.90 |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $99.49 | | | | 61,300.90 |

LFORM2T4

Ver: 12.51

FORM 2

Page: 31

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 08/15/07 | |

| | |
|---|---|
| Trustee Name | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/20/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 283.84 | | 61,584.74 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $283.84 | | | | 61,584.74 |
| C | 06/20/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 918.91 | | 62,503.65 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $918.91 | | | | 62,503.65 |
| C | 06/20/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.53 | | 62,530.18 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.53 | | | | 62,530.18 |
| C | 06/30/05 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 64.12 | | 62,594.30 |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.12 | | | | 62,594.30 |
| C | 06/30/05 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.73 | | 62,655.03 |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.73 | | | | 62,655.03 |
| C | 06/30/05 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street | Commission Income | 1121-000 | 61.05 | | 62,716.08 |

LFORM2T4

Ver: 12.51

FORM 2                                                                                                              Page:   32
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        04-11427 -JBS                                          Trustee Name:        Joseph A. Baldi, Trustee
Case Name:      AMERICAN BUYING RETIREMENT SERVICES                    Bank Name:           Bank of America, N.A.
                                                                       Account Number / CD #:   *******1052 Money Market

Taxpayer ID No:  *******4035
For Period Ending:  08/15/07                                           Blanket Bond (per case limit):   $  5,000,000.00
                                                                       Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 62,716.08 |
| | | | | $61.05 | | | | |
| C | 06/30/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 204.88 | | 62,920.96 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 06/30/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 62,920.96 |
| | | | | $204.88 | | | | |
| C | 06/30/05 | 9 | Bank of America, N.A. | Interest Rate 0.250 | 1270-000 | 12.63 | | 62,933.59 |
| C | 07/11/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 900.10 | | 63,833.69 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 07/11/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 63,833.69 |
| | | | | $900.10 | | | | |
| C | 07/11/05 | | The Hartford | Commission Income | 1121-000 | 11.81 | | 63,845.50 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 07/11/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 63,845.50 |
| | | | | $11.81 | | | | |
| C | 07/19/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 145.65 | | 63,991.15 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 07/19/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 63,991.15 |
| | | | | $145.65 | | | | |
| C | 07/19/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 131.61 | | 64,122.76 |
| | 07/19/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc | | | | 64,122.76 |
| | | | | $131.61 | | | | |
| C | 07/29/05 | 9 | Bank of America, N.A. | Interest Rate 0.450 | 1270-000 | 20.12 | | 64,142.88 |

LFORM2T4                                                                                                            Ver. 12.51

FORM 2    Page: 33

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        04-11427 -JBS

Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035

For Period Ending:    08/15/07

Trustee Name:    Joseph A. Baldi, Trustee

Bank Name:    Bank of America, N.A.

Account Number / CD #:    *******1052 Money Market

Blanket Bond (per case limit):    $  5,000,000.00

Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 08/09/05 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT 06032 | Commission Income | 1121-000 | 59.64 | | 64,202.52 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.64 | | | | 64,202.52 |
| C | 08/09/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.42 | | 64,213.94 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.42 | | | | 64,213.94 |
| C | 08/09/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,151.34 | | 65,365.28 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,151.34 | | | | 65,365.28 |
| C | 08/23/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 63.83 | | 65,429.11 |
| | 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $63.83 | | | | 65,429.11 |
| C | 08/23/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 62.44 | | 65,491.55 |
| | 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $62.44 | | | | 65,491.55 |
| C | 08/23/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 125.62 | | 65,617.17 |

LFORM2T4

Ver. 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  34

| Case No | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Producer Compensation Services | | | | | |
| | | | I Foundation Swuare | | | | | |
| | | | Chattanooga  TN 37402 | | | | | |
| | 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $125.62 | | | | 65,617.17 |
| C | 08/31/05 | 9 | Bank of America, N.A. | Interest Rate 0.450 | 1270-000 | 24.83 | | 65,642.00 |
| C | 09/14/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 556.68 | | 66,198.68 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN 47903 | | | | | |
| | 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $556.68 | | | | 66,198.68 |
| C | 09/14/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 60.61 | | 66,259.29 |
| | 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.61 | | | | 66,259.29 |
| C | 09/14/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 114.29 | | 66,373.58 |
| | | | Producer Compensation Services | | | | | |
| | | | I Foundation Swuare | | | | | |
| | | | Chattanooga  TN 37402 | | | | | |
| | 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $114.29 | | | | 66,373.58 |
| C | 09/14/05 | | The Hartford | Commission Income | 1121-000 | 11.42 | | 66,385.00 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT 06104-2999 | | | | | |
| | 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.42 | | | | 66,385.00 |
| C | 09/26/05 | | The Hartford | Commission Income | 1121-000 | 11.42 | | 66,396.42 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT 06104-2999 | | | | | |
| | 09/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 66,396.42 |

LFORM2T4

Ver. 12.51

FORM 2    Page: 35

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        04-11427 -JBS
Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035
For Period Ending:  08/15/07

Trustee Name:    Joseph A. Baldi, Trustee
Bank Name:      Bank of America, N.A.
Account Number / CD #:    *******1052  Money Market

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/26/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | $11.42 Commission Income | 1121-000 | 461.66 | | 66,858.08 |
| | 09/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $461.66 | | | | 66,858.08 |
| C | 09/30/05 | 9 | Bank of America, N.A. | Interest Rate  0.450 | 1270-000 | 24.35 | | 66,882.43 |
| C | 10/10/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 852.31 | | 67,734.74 |
| | 10/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $852.31 | | | | 67,734.74 |
| C | 10/10/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,661.72 | | 69,396.46 |
| | 10/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,661.72 | | | | 69,396.46 |
| C | 10/17/05 | | AMERICAN GENERAL LIFE COMPANIES TREASURY DEPT. P.O. BOX 4341 HOUSTON, TX  77210-4341 | Commission Income | 1121-000 | 161.70 | | 69,558.16 |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $161.70 | | | | 69,558.16 |
| C | 10/17/05 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 155.79 | | 69,713.95 |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc $155.79 | | | | 69,713.95 |
| C | 10/17/05 | | American United Life INsurance Company | Commission Income | 1121-000 | 47.82 | | 69,761.77 |

LFORM2T4    Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  36

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/17/05 | 5 | One american Square  PO Box 368 Indianpolis  IN  46206-0368 Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $47.82 | | | | 69,761.77 |
| C | 10/17/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.87 | | 69,822.64 |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.87 | | | | 69,822.64 |
| C | 10/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 40.07 | | 69,862.71 |
| C | 11/07/05 | | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA  50392-0001 | Commission Income | 1121-000 | 458.86 | | 70,321.57 |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $458.86 | | | | 70,321.57 |
| C | 11/07/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 451.66 | | 70,773.23 |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $451.66 | | | | 70,773.23 |
| C | 11/07/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,570.39 | | 72,343.62 |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,570.39 | | | | 72,343.62 |
| C | 11/09/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.81 | | 72,355.43 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   37

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.81 | | | | 72,355.43 |
| C | 11/16/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 60.53 | | 72,415.96 |
| | 11/16/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.53 | | | | 72,415.96 |
| C | 11/30/05 | 9 | Bank of America, N.A. | Interest Rate 0.800 | 1270-000 | 47.07 | | 72,463.03 |
| C | 12/01/05 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 54.30 | | 72,517.33 |
| | 12/01/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $54.30 | | | | 72,517.33 |
| C t | 12/13/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer to cover Trustee fee allowed per court order 12/13/05 (1st Interim App) | 9999-000 | | 6,912.00 | 65,605.33 |
| C t | 12/13/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer funds to pay Baldi & Associates fees and expenses per 1st interim fee allowance (ct order 12/13/05) | 9999-000 | | 10,920.00 | 54,685.33 |
| C | 12/21/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.81 | | 54,697.14 |
| | 12/21/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.81 | | | | 54,697.14 |
| C | 12/21/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 113.44 | | 54,810.58 |
| | 12/21/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $113.44 | | | | 54,810.58 |
| C | 12/30/05 | 9 | Bank of America, N.A. | Interest Rate 0.800 | 1270-000 | 41.85 | | 54,852.43 |

LFORM2T4

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 38

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  01/06/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 815.17 | | 55,667.60 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $815.17 | | | | 55,667.60 |
| C  01/06/06 | | Lincoln National Life Insurance Company 1300 South Clinton Street Fort Wayne  IN  46801 | Commission Income | 1121-000 | 44.34 | | 55,711.94 |
| 01/06/06 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $44.34 | | | | 55,711.94 |
| C  01/06/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 22.78 | | 55,734.72 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $22.78 | | | | 55,734.72 |
| C  01/06/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 30.76 | | 55,765.48 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $30.76 | | | | 55,765.48 |
| C  01/12/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 55,777.69 |
| 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 55,777.69 |
| C  01/12/06 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.20 | | 55,836.89 |
| 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.20 | | | | 55,836.89 |
| C  01/12/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 3,941.56 | | 59,778.45 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    39

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/12/06 | 5 | Lafayette  IN  47903<br>   Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$3,941.56 | | | | 59,778.45 |
| C | 01/12/06 | | Reliance Standard Life Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.87 | | 59,839.32 |
| | 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$60.87 | | | | 59,839.32 |
| C | 01/12/06 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 107.13 | | 59,946.45 |
| | 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$107.13 | | | | 59,946.45 |
| C | 01/19/06 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 389.03 | | 60,335.48 |
| | 01/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$389.03 | | | | 60,335.48 |
| C | 01/31/06 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 38.83 | | 60,374.31 |
| C | 02/02/06 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 366.85 | | 60,741.16 |
| | 02/02/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$366.85 | | | | 60,741.16 |
| C | 02/08/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 350.65 | | 61,091.81 |

Ver: 12.51

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$350.65 | | | | 61,091.81 |
| C | 02/08/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 1,802.49 | | 62,894.30 |
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,802.49 | | | | 62,894.30 |
| C | 02/08/06 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 14.57 | | 62,908.87 |
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$14.57 | | | | 62,908.87 |
| C | 02/13/06 | | MW FINANCIAL GROUP, LTD<br>197 SCOTT SWAMP ROAD<br>FARMINGTON, CT  06032 | Commission Income | 1121-000 | 39.77 | | 62,948.64 |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$39.77 | | | | 62,948.64 |
| C | 02/13/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 63.32 | | 63,011.96 |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$63.32 | | | | 63,011.96 |
| C | 02/13/06 | | Reliance Standard Life Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 99.05 | | 63,111.01 |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$99.05 | | | | 63,111.01 |
| C | 02/13/06 | | KANAWHA INSURANCE COMPANY<br>PO BOX 610<br>LANCASTER, SC  29720 | Commission Income | 1121-000 | 24.83 | | 63,135.84 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   41

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| | |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.83 | | | | 63,135.84 |
| C t | 02/13/06 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 43.47 | 63,092.37 |
| C | 02/21/06 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 185.71 | | 63,278.08 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach CA 92658-7010 | | | | | |
| | 02/21/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $185.71 | | | | 63,278.08 |
| C | 02/28/06 | 9 | Bank of America, N.A. | Interest Rate 0.800 | 1270-000 | 38.02 | | 63,316.10 |
| C | 03/09/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 964.67 | | 64,280.77 |
| | | | 1905 Teal Road PO Box 7007 | | | | | |
| | | | Lafayette IN 47903 | | | | | |
| | 03/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $964.67 | | | | 64,280.77 |
| C | 03/09/06 | | The Hartford | Commission Income | 1121-000 | 14.57 | | 64,295.34 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford CT 06104-2999 | | | | | |
| | 03/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $14.57 | | | | 64,295.34 |
| C | 03/16/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 114.00 | | 64,409.34 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Square | | | | | |
| | | | Chattanooga TN 37402 | | | | | |
| | 03/16/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $114.00 | | | | 64,409.34 |
| C | 03/31/06 | 9 | Bank of America, N.A. | Interest Rate 0.800 | 1270-000 | 43.39 | | 64,452.73 |
| C | 04/12/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 2,567.58 | | 67,020.31 |
| | | | 1905 Teal Road PO Box 7007 | | | | | |
| | | | Lafayette IN 47903 | | | | | |
| | 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 67,020.31 |

Ver. 12.51

FORM 2

Page:    42

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 08/15/07 | |

Trustee Name:     Joseph A. Baldi, Trustee
Bank Name:        Bank of America, N.A.
Account Number / CD #:    *******1052  Money Market

Blanket Bond (per case limit):     $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 04/12/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | $2,567.58 Commission Income | 1121-000 | 64.76 | | 67,085.07 |
| | 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.76 | | | | 67,085.07 |
| C | 04/12/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 67,098.86 |
| | 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 67,098.86 |
| C | 04/12/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 147.54 | | 67,246.40 |
| | 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $147.54 | | | | 67,246.40 |
| C | 04/20/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 247.70 | | 67,494.10 |
| | 04/20/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $247.70 | | | | 67,494.10 |
| C | 04/28/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 54.19 | | 67,548.29 |
| C | 05/08/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 67,562.08 |
| | 05/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 67,562.08 |
| C | 05/08/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 561.14 | | 68,123.22 |

LFORM2T4

Ver: 12.51

FORM 2                                                                            Page:  43
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052 Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lafayette  IN  47903 | | | | | |
| | 05/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $561.14 | | | | 68,123.22 |
| C | 05/25/06 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 87.05 | | 68,210.27 |
| | | | Des Moines, IA  50392-0001 | | | | | |
| | 05/25/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $87.05 | | | | 68,210.27 |
| C | 05/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 63.48 | | 68,273.75 |
| C | 06/05/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 283.75 | | 68,557.50 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 06/05/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $283.75 | | | | 68,557.50 |
| C | 06/05/06 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 196.83 | | 68,754.33 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach CA  92658-7010 | | | | | |
| | 06/05/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $196.83 | | | | 68,754.33 |
| C | 06/07/06 | | The Hartford | Commission Income | 1121-000 | 14.57 | | 68,768.90 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 06/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $14.57 | | | | 68,768.90 |
| C | 06/07/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 823.39 | | 69,592.29 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 06/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $823.39 | | | | 69,592.29 |
| C | 06/13/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 65.04 | | 69,657.33 |

LFORM2T4                                                                          Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   44

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $65.04 | | | | 69,657.33 |
| C | 06/20/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 69,671.12 |
| | 06/20/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 69,671.12 |
| C | 06/30/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 62.57 | | 69,733.69 |
| C | 07/10/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | | 1121-000 | 1,672.44 | | 71,406.13 |
| | 07/10/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,672.44 | | | | 71,406.13 |
| C | 07/18/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 109.03 | | 71,515.16 |
| | 07/18/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $109.03 | | | | 71,515.16 |
| C | 07/19/06 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 26.73 | | 71,541.89 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.73 | | | | 71,541.89 |
| C | 07/19/06 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 28.61 | | 71,570.50 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $28.61 | | | | 71,570.50 |
| C | 07/19/06 | | Reliance Standard LIfe Insurance Company | Commission Income | 1121-000 | 64.89 | | 71,635.39 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 45

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 08/15/07 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | | | | | |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.89 | | | | 71,635.39 |
| C | 07/19/06 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.12 | | 71,695.51 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.12 | | | | 71,695.51 |
| C | 07/19/06 | | Reliance Standard Life Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 65.87 | | 71,761.38 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $65.87 | | | | 71,761.38 |
| C | 07/31/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 168.44 | | 71,929.82 |
| | 07/31/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $168.44 | | | | 71,929.82 |
| C | 07/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.300 | 1270-000 | 74.72 | | 72,004.54 |
| C | 08/07/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,031.27 | | 73,035.81 |
| | 08/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,031.27 | | | | 73,035.81 |
| C | 08/08/06 | | The Hartford GBD Revenue & Commission Management | Commission Income | 1121-000 | 13.39 | | 73,049.20 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 08/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.39 | | | | 73,049.20 |
| C | 08/08/06 | | SHENANDOAH LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 50.79 | | 73,099.99 |
| | | | P.O. BOX 12847 | | | | | |
| | | | ROANOKE, VA  24029 | | | | | |
| | 08/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.79 | | | | 73,099.99 |
| C | 08/21/06 | | The Hartford | Commission Income | 1121-000 | 13.79 | | 73,113.78 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 08/21/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 73,113.78 |
| C | 08/30/06 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 159.07 | | 73,272.85 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 08/30/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $159.07 | | | | 73,272.85 |
| C | 08/31/06 | 9 | Bank of America, N.A. | Interest Rate 1.300 | 1270-000 | 80.35 | | 73,353.20 |
| C | 09/11/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 257.34 | | 73,610.54 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $257.34 | | | | 73,610.54 |
| C | 09/11/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 126.90 | | 73,737.44 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 73,737.44 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/11/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | $126.90<br>Commission Income | 1121-000 | 70.72 | | 73,808.16 |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$70.72 | | | | 73,808.16 |
| C | 09/19/06 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.39 | | 73,821.55 |
| | 09/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$13.39 | | | | 73,821.55 |
| C | 09/25/06 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 234.56 | | 74,056.11 |
| | 09/25/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$234.56 | | | | 74,056.11 |
| C | 09/29/06 | 9 | Bank of America, N.A. | Interest Rate  1.300 | 1270-000 | 78.64 | | 74,134.75 |
| C | 10/09/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 512.62 | | 74,647.37 |
| | 10/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$512.62 | | | | 74,647.37 |
| C | 10/23/06 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 150.19 | | 74,797.56 |
| | 10/23/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$150.19 | | | | 74,797.56 |
| C | 10/23/06 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999 | Commission Income | 1121-000 | 13.79 | | 74,811.35 |

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    48

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No. | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit). | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 10/23/06 | 5 | Asset Sales Memo. | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 74,811.35 |
| C | 10/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 92.88 | | 74,904.23 |
| C | 11/06/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Square Chattanooga  TN  37402 | Commission Income | 1121-000 | 171.97 | | 75,076.20 |
| | 11/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $171.97 | | | | 75,076.20 |
| C | 11/06/06 | | PRINCIPAL LIFE INSURANCE COMPANY Des Moines, IA  50392-0001 | Commission Income | 1121-000 | 458.86 | | 75,535.06 |
| | 11/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $458.86 | | | | 75,535.06 |
| C | 11/07/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,230.62 | | 76,765.68 |
| | 11/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,230.62 | | | | 76,765.68 |
| C | 11/14/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 73.19 | | 76,838.87 |
| | 11/14/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $73.19 | | | | 76,838.87 |
| C | 11/21/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 76,852.66 |
| | 11/21/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 76,852.66 |
| C | 11/30/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 94.01 | | 76,946.67 |
| C | 12/13/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 984.77 | | 77,931.44 |

LFORM2T4

Ver: 12.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

| Case No. | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052 Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lafayette  IN  47903 | | | | | |
| | 12/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $984.77 | | | | 77,931.44 |
| C t | 12/21/06 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 22,491.00 | 55,440.44 |
| | | | | Transfer funds to pay interim fees and expenses allowed for TR attys per order 12/21/06. | | | | |
| C | 12/29/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 93.96 | | 55,534.40 |
| C | 01/02/07 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 115.78 | | 55,650.18 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 01/02/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $115.78 | | | | 55,650.18 |
| C | 01/04/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 35.09 | | 55,685.27 |
| | 01/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $35.09 | | | | 55,685.27 |
| C | 01/08/07 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 3,659.40 | | 59,344.67 |
| | | | 1905 Teal Road PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 01/08/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,659.40 | | | | 59,344.67 |
| C | 01/09/07 | | The Hartford | Commission Income | 1121-000 | 13.79 | | 59,358.46 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 01/09/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 59,358.46 |
| C | 01/09/07 | | The Hartford | Commission Income | 1121-000 | 0 22 | | 59,358.68 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    50

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 08/15/07 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $0.22 | | | | 59,358.68 |
| C  01/09/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 20.98 | | 59,379.66 |
| 01/09/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $20.98 | | | | 59,379.66 |
| C  01/16/07 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 189.68 | | 59,569.34 |
| 01/16/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $189.68 | | | | 59,569.34 |
| C  01/17/07 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 31.30 | | 59,600.64 |
| 01/17/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $31.30 | | | | 59,600.64 |
| C  01/31/07 | | ING LIFE INSURANCE 151 Farmington Avenue Hartford, CT  06156-8980 | Settlement Proceeds:  Adversary | 1149-000 | 220,000.00 | | 279,600.64 |
| 01/31/07 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING $220,000.00 | | | | 279,600.64 |
| C  01/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 74.03 | | 279,674.67 |
| C  02/06/07 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,194.99 | | 280,869.66 |
| 02/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,194.99 | | | | 280,869.66 |
| C  02/15/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 71.28 | | 280,940.94 |
| 02/15/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $71.28 | | | | 280,940.94 |
| C t 02/20/07 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 46.48 | 280,894.46 |
| C  02/26/07 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 369.55 | | 281,264.01 |

LFORM2T4

Ver. 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  51

Case No:        04-11427 -JBS
Case Name:   AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:  *******4035
For Period Ending:  08/15/07

Trustee Name:        Joseph A. Baldi, Trustee
Bank Name:            Bank of America, N.A.
Account Number / CD #:   *******1052  Money Market

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/26/07 | 5 | Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402<br>Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$369.55 | | | | 281,264.01 |
| C | 02/28/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 286.09 | | 281,550.10 |
| C | 03/01/07 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 198.78 | | 281,748.88 |
| | 03/01/07 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$198.78 | | | | 281,748.88 |
| C | 03/06/07 | | PRINCIPAL LIFE INSURANCE COMPANY<br>Des Moines, IA  50392-0001 | Commission Income | 1110-000 | 192.19 | | 281,941.07 |
| | 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$192.19 | | | | 281,941.07 |
| C | 03/06/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 124.36 | | 282,065.43 |
| | 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc<br>$124.36 | | | | 282,065.43 |
| C | 03/06/07 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 1,204.71 | | 283,270.14 |
| | 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,204.71 | | | | 283,270.14 |
| C | 03/13/07 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 223.26 | | 283,493.40 |
| | 03/13/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$223.26 | | | | 283,493.40 |
| C | 03/30/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 360.48 | | 283,853.88 |
| C | 04/04/07 | | MW FINANCIAL GROUP, LTD | Commission Income | 1121-000 | 22.10 | | 283,875.98 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   52

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No.: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052 Money Market |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 197 SCOTT SWAMP ROAD FARMINGTON, CT 06032 | | | | | |
| | 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $22.10 | | | | 283,875.98 |
| C | 04/04/07 | | KANAWHA INSURANCE COMPANY PO BOX 610 LANCASTER, SC 29720 | Commission Income | 1121-000 | 24.83 | | 283,900.81 |
| | 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.83 | | | | 283,900.81 |
| C | 04/04/07 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT 06032 | Commission Income | 1121-000 | 33.16 | | 283,933.97 |
| | 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $33.16 | | | | 283,933.97 |
| C | 04/05/07 | | Lafayette Life Insurance Company 1905 Teal Road PO Box 7007 Lafayette IN 47903 | Commission Income | 1121-000 | 2,132.90 | | 286,066.87 |
| | 04/05/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $2,132.90 | | | | 286,066.87 |
| C | 04/10/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 77.44 | | 286,144.31 |
| | 04/10/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $77.44 | | | | 286,144.31 |
| C | 04/19/07 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga TN 37402 | Commission Income | 1121-000 | 130.74 | | 286,275.05 |
| | 04/19/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $130.74 | | | | 286,275.05 |
| C | 04/30/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 352.05 | | 286,627.10 |
| C | 05/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 365.16 | | 286,992.26 |
| C 1 | 06/14/07 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 6,000.29 | 280,991.97 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   53

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052 Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 08/15/07 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/29/07 | 9 | Bank of America, N.A. | Transfer funds to pay Robert Sheridan Residual Commissions rec'd and deposited subsequent to effective date of assignment<br>Interest Rate 1.500 | 1270-000 | 352.59 | | 281,344.56 |
| C | 07/31/07 | | Lincoln National Life Insurance Company<br>1300 South Clinton Street<br>Fort Wayne  IN  46801 | Forfeiture Acct Termination Pymt | 1129-000 | 73.57 | | 281,418.13 |
| | 07/31/07 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $73.57 | | | | 281,418.13 |
| C | 07/31/07 | 9 | Bank of America, N.A. | Interest Rate 1.500 | 1270-000 | 358.43 | | 281,776.56 |
| C | 08/02/07 | | Lincoln National Life Insurance Company<br>1300 South Clinton Street<br>Fort Wayne  IN  46801 | Forfeiture Acct Termination Pymt | 1229-000 | 6,964.36 | | 288,740.92 |
| | 08/02/07 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $6,964.36 | | | | 288,740.92 |

\* Reversed
t Funds Transfer
C Bank Cleared

| Account *******1052 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| | 608 | Deposits | 335,969.27 | 0 | Checks | 0.00 |
| | 39 | Interest Postings | 3,239.28 | 0 | Adjustments Out | 0.00 |
| | | Subtotal | $ 339,208.55 | 13 | Transfers Out | 50,467.63 |
| | 0 | Adjustments In | 0.00 | | Total | $ 50,467.63 |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $ 339,208.55 | | | |

LFORM2T4

Ver  12.51

FORM 2                                                                                    Page:  54
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No | *******4035 | |
| For Period Ending: | 08/15/07 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1065  General |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C t  06/14/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 24.25 | | 24.25 |
| | | | Transfer funds to pay copy costs | | | | |
| C   06/14/04 | 001001 | Lafayette Life Insurance Company | Document copy costs | 2990-000 | | 24.25 | 0.00 |
| | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | Lafayette  IN  47903 | | | | | |
| C t  08/06/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 455.00 | | 455.00 |
| | | | Transfer to pay post-petition storage charges | | | | |
| C   08/06/04 | 001002 | Strongbox | Storage fees | 2410-000 | | 455.00 | 0.00 |
| | | 1650 West Irving Park | | | | | |
| | | Chicago  IL  60613 | | | | | |
| C t  08/09/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 3,248.79 | | 3,248.79 |
| | | | Reimburse Deborah Sobat for her mistakenly | | | | |
| | | | deposited 401 (k) distribution check | | | | |
| * C  08/09/04 | 001003 | Deborah Sobat | EMPLOYEE REIMBURSEMENT | 8500-003 | | 3,248.79 | 0.00 |
| | | | 401(K) distribution from Lincoln | | | | |
| * C  08/09/04 | 001003 | Deborah Sobat | EMPLOYEE REIMBURSEMENT | 8500-003 | | -3,248.79 | 3,248.79 |
| | | | Since check is for 401 (k) proceeds it needs to be | | | | |
| | | | made out to AG Edwards f.b.o. Deborah Sobat; | | | | |
| | | | Need to reissue check | | | | |
| C   08/09/04 | 001004 | AG Edwards & Sons, Inc. | EMPLOYEE REIMBURSEMENT | 8500-002 | | 3,248.79 | 0.00 |
| | | f/b/o Deborah Sobat | 401(k) Distribution from Lincoln Financial | | | | |
| | | | For Deborah Sobat | | | | |
| | | | Acct. No. 027-459901 | | | | |
| C t  09/01/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 71.00 | | 71.00 |
| | | | Transfer to pay Sept. 2004 storage charges | | | | |
| C   09/01/04 | 001005 | Strongbox | Storage fees | 2410-000 | | 71.00 | 0.00 |
| | | 1650 West Irving Park | Space 2114 | | | | |
| | | Chicago  IL  60613 | September 2004 | | | | |
| C t  09/15/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 71.00 | | 71.00 |
| | | | Transfer to pay storage fees for October, 2004 | | | | |

**FORM 2**

Page: 55

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 08/15/07 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1065  General |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 09/15/04 | 001006 | Strongbox<br>1650 West Irving Park<br>Chicago  IL  60613 | Storage fees<br>October 2004<br>Space 2114 | 2410-000 | | 71.00 | 0.00 |
| C t | 11/15/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transfer to reimburse JABA for Strongbox record destruction fee and closeout of Debtor's account | 9999-000 | 150.00 | | 150.00 |
| C | 11/15/04 | 001007 | JOSEPH A BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, Il  60603 | Reimburse Trustee's Law Firm for<br>Cost of Destruction of Debtor's records and<br>Close out of Strongbox account | 2410-000 | | 150.00 | 0.00 |
| C t | 02/22/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 34.35 | | 34.35 |
| C | 02/23/05 | 001008 | International Sureties<br>210 Baronne St.<br>Suite 1700<br>New Orleans, LA 70112-1722 | Bond Premium Payment<br>2005 Annual premium payment | 2300-000 | | 34.35 | 0.00 |
| C t | 12/13/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transer to cover Trustee fee allowed per court order 12/13/05 (1st Inteirm App) | 9999-000 | 6,912.00 | | 6,912.00 |
| C t | 12/13/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transfer funds to pay Baldi & Associates fees and expenses per 1st interim fee allowance (ct order 12/13/05) | 9999-000 | 10,920.00 | | 17,832.00 |
| C | 12/13/05 | 001009 | JOSEPH A. BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, IL  60603 | Ch. 7 Trustee Attys Fees<br>1st Interim Fee App<br>per order 12/13/05 | 3110-000 | | 10,896.00 | 6,936.00 |
| C | 12/13/05 | 001010 | JOSEPH A BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, Il  60603 | Attorneys Expenses<br>1st Interim Fee app<br>per order 12/13/05 | 3120-000 | | 24.00 | 6,912.00 |
| C | 12/13/05 | 001011 | JOSEPH A. BALDI , as Trustee | Trustee Fees | 2100-000 | | 6,912.00 | 0.00 |

LFORM2T4

Ver: 12.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   56

Case No:        04-11427 -JBS
Case Name:      AMERICAN BUYING RETIREMENT SERVICES

Trustee Name:          Joseph A. Baldi, Trustee
Bank Name:             Bank of America, N.A.
Account Number / CD #:  *******1065  General

Taxpayer ID No:    *******4035
For Period Ending:  08/15/07

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C t  02/13/06 | | Joseph A. Baldi & Associates 19 S. LaSalle Street Suite 1500 Chicago, Illinois  60603 Transfer from Acct #*******1052 | 1st Interim Fee App per order 12/13/05  Bank Funds Transfer | 9999-000 | 43.47 | | 43.47 |
| • C  02/13/06 | 001012 | International Sureties 203 Carondelet St. New Orleans, LA 70130 | Bond Premium Payment Annual premium payment for Bond # 016026455 | 2300-004 | | 43.47 | 0.00 |
| • C  04/06/06 | 001012 | International Sureties 203 Carondelet St. New Orleans, LA 70130 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2300-004 | | -43.47 | 43.47 |
| C  04/11/06 | 001013 | International Sureties 203 Carondelet St. New Orleans, LA 70130 | Bond Premium Payment 2006 Annual premium payment Replaces Check # 1012 | 2300-000 | | 43.47 | 0.00 |
| C t  12/21/06 | | Transfer from Acct #*******1052 | Bank Funds Transfer Transfer funds to pay interim fees and expenses allowed for TR attys per order 12/21/06. | 9999-000 | 22,491.00 | | 22,491.00 |
| C  12/21/06 | 001014 | JOSEPH A. BALDI & ASSOCIATES, P.C. 19 South LaSalle Street Suite 1500 Chicago, IL  60603 | Trustee's Attorneys' Fees 2nd Interim Allowance per order dtd 12/21/06 | 3110-000 | | 22,241.00 | 250.00 |
| C  12/21/06 | 001015 | JOSEPH A BALDI & ASSOCIATES, P.C. 19 South LaSalle Street Suite 1500 Chicago, Il 60603 | Trustee's Attorney's Expenses 2nd Interim Allowance per order dtd 12/21/06 | 3120-000 | | 250.00 | 0.00 |
| C t  02/20/07 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 46.48 | | 46.48 |
| C  02/20/07 | 001016 | International Sureties, Ltd Suite 500 203 Carondelet Street New Orleans  LA  70130 | | 2300-000 | | 46.48 | 0.00 |
| C t  06/14/07 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 6,000.29 | | 6,000.29 |

LFORM2T4

Ver: 12.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    57

| Case No: | 04-11427 -JBS | | | |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | |

Trustee Name:  Joseph A. Baldi, Trustee
Bank Name:  Bank of America, N.A.
Account Number / CD #:  *******1065  General

Taxpayer ID No:  *******4035
For Period Ending:  08/15/07

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   06/14/07 | 001017 | Robert Sherican<br>814 Park Avenue<br>River Forest  IL  60305 | Transfer funds to pay Robert Sheridan Residual Commissions rec'd and deposited subsequent to effective date of assignment<br>Residual Commission<br>Rec'd & Deposited after eff. date of Assignment<br>Per court order dated January 18, 2007 | 8500-000 | | 6,000.29 | 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

| Account  *******1065 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 0 | Deposits | 0.00 | 19 | Checks | 50,467.63 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $      0.00 | | | |
| | 0 | Adjustments In | 0.00 | | Total | $    50,467.63 |
| | 13 | Transfers In | 50,467.63 | | | |
| | | Total | $   50,467.63 | | | |

| Report Totals | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 608 | Deposits | 335,969.27 | 19 | Checks | 50,467.63 |
| | 39 | Interest Postings | 3,239.28 | 0 | Adjustments Out | 0.00 |
| | | | | 13 | Transfers Out | 50,467.63 |
| | | Subtotal | $  339,208.55 | | Total | $  100,935.26 |
| | 0 | Adjustments In | 0.00 | | | |
| | 13 | Transfers In | 50,467.63 | | | |
| | | Total | $  389,676.18 | | Net Total Balance | $  288,740.92 |

LFORM2T4

Ver: 12.51

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement Services, | ) | Case No. 04-11427 |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

**Trustee's Proposed Distribution Report**

I, Joseph A. Baldi, Trustee, trustee herein, certify that I have reviewed all claims filed with the Clerk of the Bankruptcy Court and have examined all orders of Court, and state that based on my review I propose to make the following distribution.

**Summary of Distribution:**

| | |
|---|---|
| Chapter 7 Administrative Expenses: | $45,013.87 |
| Chapter 11 Administrative Expenses: | $0.00 |
| Priority Claims [507(a)(3)-(a)(6)]: | $13,950.00 |
| Secured Claims | $0.00 |
| Secured Tax Liens: | $0.00 |
| Priority Tax Claims: | $5,806.45 |
| General Unsecured Claims: | $210,813.22 |
| Subordinated Claims [§510 (c) (1)]: | $13,157.38 |
| Interest [726(a)(5)]: | $0.00 |
| Surplus to Debtor [726(a)(6)]: | $0.00 |
| **Total Amount To Be Distributed:** | $288,740.92 |

**EXHIBIT D**

**REPORT OF DISTRIBUTION - CONT'D**

| 1. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) Chapter 7 Administrative Expenses and U.S. Trustee quarterly fees pursuant to 28 U.S.C. §1930(6) | $85,933.87 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| | Joseph A. Baldi, Trustee *Trustee Compensation* | $20,045.00 | $13,133.00 |
| | Strongbox *Administrative Rent* | $597.00 | $0.00 |
| | Joseph A. Baldi & Associates, P.C. *Attorney for Trustee Fees* | $56,430.00 | $23,293.00 |
| | Joseph A. Baldi & Associates, P.C. *Attorney for Trustee Expenses* | $368.37 | $94.37 |
| | Popowcer Katten, Ltd *Accountant for Trustee Fees* | $8,493.50 | $8,493.50 |
| | **CLASS TOTALS** | **$85,933.87** | **$45,013.87** |

| 2. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) Chapter 11 administrative expenses | $ 0.00 | 0.00 |

| 3. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(2) - Gap claims arising in involuntary cases and allowed pursuant to §502(f) | $ 0.00 | 0.00 |

| 4. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(3) - Wages, salaries or commissions limited to $4,925.00 | $ 13,950.00 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 3A | Kenneth Scipta<br>*Priority Wage Claim* | $4,650.00[1] | $2,852.77 |
| 000011B | Deborah L. Sobat<br>*Priority Wage Claim* | $4,650.00[1] | $2,852.77 |
| 14A | Robert Sheridan<br>*Priority Wage Claim* | $4,650.00[1] | $2,852.77 |
| | Internal Revenue Service<br>*Federal Income Tax Withholding* | | $3,906.00 |
| | Internal Revenue Service<br>*Medicare Withholding* | | $202.29 |
| | Internal Revenue Service<br>*Social Security Withholding* | | $864.90 |
| | Illinois Dept. Of Revenue<br>*State Income Tax Withholding* | | $418.50 |
| | **CLASS TOTALS** | **$13,950.00** | **$13,950.00** |

| 5. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(4) - Contributions Employee Benefit Plans | $ 0.00 | 0.00 |

| 6. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(5) - Farmers' and Fishermans' claims to the extent of $4,925. | $ 0.00 | 0.00 |

| 7. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(6) – Deposits of consumers to the extent of $2,225 | $ 0.00 | 0.00 |

---

[1] Allowed Claim includes withholding for employee's share of social security, federal and state income taxes and Medicare. Amount of dividend represents the net priority wage claim which to be distributed to wage claimant.

| 8. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(7) - Alimony, Maintenance and Support | $ 0.00 | 0.00 |

| 9. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §724(b) - Secured Tax Lien Claims | $ 0.00 | 0.00 |

| 10. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(8) - Unsecured Tax Claims excluding fines and penalties | $ 5,806.45 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 000013B | Internal Revenue Service *Prepetition Priority Tax Claim* | $3,045.11 | $3,045.11 |
| 15A | New York Department Of Taxation *Prepetition Priority Tax Claim* | $382.85 | $382.85 |
| | IL Dept. of Employment Security *Employer SUTA on Priority Wage Claims* | $1,199.70 | $1,199.70 |
| | Internal Revenue Service *Employer Medicare Matching on Priority Wage Claims* | $202.29 | $202.29 |
| | Internal Revenue Service *Employer FUTA on Priority Wage Claims* | $111.60 | $111.60 |
| | Internal Revenue Service *Employer Social Security Matching on Priority Wage Claims* | $864.90 | $864.90 |
| | **CLASS TOTALS** | **$5,806.45** | **$5,806.45** |

| 11. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(9) – Capital Commitments to Federal Depository Institutions | $ 0.00 | 0.00 |

| 12. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(2) Timely-Filed, General Unsecured Claims To be paid *pro rata* after costs of administration and priority claims are paid in full | $ 210,813.22 | 100% |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 000001 | B&F Coffee Service *General Unsecured* | $50.00 | $50.00 |
| 000002 | Levun, Goodman & Cohen *General Unsecured* | $7,314.87 | $7,314.87 |
| 000003B | Kenneth Scipta *Non-Priority Unsecured Wage Claim* | $58,350.00[2] | $35,797.72 |
| 000004 | CSC *General Unsecured* | $7,607.00 | $7,607.00 |
| 000005 | GE Capital (Copyco) *General Unsecured* | $12,458.48 | $12,458.48 |
| 000006 | Michael Best & Friedrich *General Unsecured* | $1,864.00 | $1,864.00 |
| 000007 | Baden Retirement *General Unsecured* | $1,012.50 | $1,012.50 |
| 000008 | Pitney Bowes Credit Corporation *General Unsecured* | $1,276.25 | $1,276.25 |
| 000009 | Citibank USA, NA *Unsecured Credit Card Debt* | $987.64 | $987.64 |
| 000010A | Lincoln National Life Ins Co *General Unsecured* | $50,000.00 | $50,000.00 |
| 000011A | Deborah L. Sobat *Non-Priority Unsecured Wage Claim* | $47,415.50[2] | $29,089.41 |
| 000013A | Internal Revenue Service General Unsecured 726 | $1,315.44 | $1,315.44 |
| 14B | Robert Sheridan *Non-Priority Unsecured Wage Claim* | $10,350.00[2] | $6,349.72 |
| 15B | New York Department Of Taxation General Unsecured 726 | $100.00 | $100.00 |
|  | Internal Revenue Service *Federal Income Tax Withholding* |  | $32,512.34 |
|  | Internal Revenue Service *Medicare Withholding* |  | $1,683.68 |
|  | Internal Revenue Service *Social Security Withholding* |  | $7,199.16 |

---

[2] Allowed Claim includes withholding for employee's share of social security, federal and state income taxes and Medicare.  Amount of dividend represents the net non-priority wage claim which to be distributed to wage claimant.

| | | |
|---|---|---|
| Illinois Dept. of Revenue *State Income Tax Withholding* | | $3,483.47 |
| Internal Revenue Service *Employer FUTA on Wage Claims* | $56.40 | $56.40 |
| Internal Revenue Service *Employer Medicare Matching on Wage Claims* | $1,683.68 | $1,683.68 |
| IL Dept. of Employment Security *Employer SUTA on Wage Claims* | $1,767.30 | $1,767.30 |
| Internal Revenue Service *Employer Social Security Matching on Wage Claims* | $7,199.16 | $7,199.16 |
| **CLASS TOTALS** | **$210,813.22** | **$210,813.22** |

| **13. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §510 (c)(1) - Subordinated Claims | $ 1,181,729.00 | 1.1% |

| **CLAIM NUMBER** | **CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|---|
| 000012 | ING Life Insurance and Annuity Co. *Subordinated per court order* | $1,181,729.00 | $13,157.38 |
| | **CLASS TOTALS** | **$1,181,729.00** | **$13,157.38** |

| **14. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §726 (a)(3) – Tardily Filed Unsecured Claims | $ 105,000.00 | 0% |

| **CLAIM NUMBER** | **CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|---|
| 14C | Robert Sheridan *Tardily Filed Unsecured Claim* | $105,000.00 | $0.00 |
| | **CLASS TOTALS** | **$105,000.00** | **$0.00** |

| 15. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(4) - Fines/penalties | $ 0.00 | 0.00 |

| 16. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(5) - Interest | $ 0.00 | 0.00 |

| 16. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(6) – Surplus to Debtor | $ 0.00 | 0.00 |

| 17. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §506 - Secured Claims | $ 0.00 | 0.00 |

The following claims are not included in the distribution because they have been disallowed by court order or have been withdrawn by the claimant:

| TYPE OF CLAIM | CLAIM NUMBER | CREDITOR AND ADDRESS | AMOUNT OF CLAIM | DISALLOWED/ WITHDRAWN (DESIGNATE) |
|---|---|---|---|---|
| S | 000010B | Lincoln National Life Ins Co<br>Donald A Murday<br>Chittenden Murday & Novotny<br>303 West Madison Ste 1400<br>Chicago, IL 60606 | 904,914.54 | WITHDRAWN |

WHEREFORE, the Trustee certifies under penalty of perjury that the above statements are true and correct.

DATED: September 12, 2007                                          /s/ Joseph Baldi, trustee