UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement  Services, Inc., | ) | Hon. Jack. B.  Schmetterer |
| | ) | |
| Debtor. | ) | Case No.  04-11427 |

**Trustee's Final Account
and
Application to Close Case and Discharge Trustee**

To:  The Honorable Schmetterer
      United States Bankruptcy Judge

Final distribution of all monies has been made in accordance with the Orders Awarding Compensation and Expenses and the Trustee's Distribution Report, copies of which are attached hereto as Exhibit A and Exhibit B, respectively.

All checks have been cashed.  Evidence of all cancelled checks since the filing of the Trustee's Final Report is set forth on the Form 2 Report attached hereto as Exhibit C.  Form 2 also reflects a net total balance of zero for this estate.

The Trustee certifies that the estate has been fully administered and requests that he be discharged and that the case be closed pursuant to 11 U.S.C. §350.

Dated:  February 28, 2008            _____/s/_____

                                      Joseph A. Baldi, Trustee

# Exhibit A

# Compensation Orders

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| AMERICAN BUYING RETIREMENT SERVICES, INC., | ) | Case No. 04-11427-JBS |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

**Order Awarding Compensation to Trustee**

THIS MATTER BEING HEARD on the Trustee's Second and Final Request for Compensation, notice having been given, and the Court being duly advised:

IT IS HEREBY ORDERED that Joseph A. Baldi, Trustee is allowed compensation as follows;

      1.  Compensation        $13,133.00

           TOTAL       $13,133.00

IT IS FURTHER ORDERED that the Trustee is directed to pay the allowance listed above after the Trustee's Distribution Report is filed with the Clerk of the Bankruptcy Court.

IT IS FURTHER ORDERED that all monies previously awarded and paid to Trustee as interim compensation shall be deemed final.

DATED this _____ day of _____, _____

ENTERED:

_____
UNITED STATES BANKRUPTCY JUDGE

OCT 2 5 2007

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement Services, Inc., | ) | Case No. 04-11427 |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

### Order Awarding 3rd and Final Compensation and Expense Reimbursement

THIS MATTER BEING HEARD on the Third and Final Request for Compensation and Expense Reimbursement from Joseph A. Baldi & Associates, P.C., Attorneys for Trustee, notice having been given, and the Court being duly advised:

IT IS HEREBY ORDERED that Joseph A. Baldi & Associates, P.C. is allowed compensation and expense reimbursement as follows;

1.  Compensation      $ 23,293.00
2.  Expenses          $     94.37


        TOTAL         $ 23,387.37

IT IS FURTHER ORDERED that the Trustee is directed to pay the allowance listed above after the Trustee's Distribution Report is filed with the Clerk of the Bankruptcy Court.

IT IS FURTHER ORDERED that all monies previously awarded and paid to Joseph A. Baldi & Associates, P.C. are allowed as final.

DATED this _____ day of _____, 2007

ENTERED _____
            UNITED STATES BANKRUPTCY JUDGE
                              OCT 2 5 2007

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement Services, Inc., | ) | Case No. 04-11427 |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

### Order Awarding Compensation to Trustee's Accountants

THIS MATTER BEING HEARD on Popowcer Katten, Ltd.'s First and Final Request for Compensation, notice having been given, and the Court being duly advised:

IT IS HEREBY ORDERED that Popowcer Katten, Ltd. is allowed compensation as follows;

1.  Compensation      $8,493.50

      TOTAL       $8,493.50

IT IS FURTHER ORDERED that the Trustee is directed to pay the allowance listed above after the Trustee's Distribution Report is filed with the Clerk of the Bankruptcy Court.

DATED this _____ day of _____, _____

ENTERED

UNITED STATES BANKRUPTCY JUDGE

OCT 2 5 2007

# Exhibit B

# Distribution Report

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 7 |
| | ) | |
| American Buying Retirement Services, | ) | Case No. 04-11427 |
| | ) | |
| Debtor. | ) | Hon. Jack B. Schmetterer |

**Trustee's Final Distribution Report**

I, Joseph A. Baldi, Trustee, trustee herein, certify that I have reviewed all claims filed with the Clerk of the Bankruptcy Court and have examined all orders of Court, and state that based on my review I propose to make the following distribution.

**Summary of Distribution:**

| | |
|---|---|
| Chapter 7 Administrative Expenses: | $45,013.87 |
| Chapter 11 Administrative Expenses: | $0.00 |
| Priority Claims [507(a)(3)-(a)(6)]: | $13,950.00 |
| Secured Claims | $0.00 |
| Secured Tax Liens: | $0.00 |
| Priority Tax Claims: | $5,806.45 |
| General Unsecured Claims: | $210,808.22 |
| Subordinated Claims [§510 (c) (1)]: | $12,899.03 |
| Claim of Insurance Partnership Consulting allowed per court order dated 11-8-07: | $ 1,438.33 |
| Interest [726(a)(5)]: | $0.00 |
| Surplus to Debtor [726(a)(6)]: | $0.00 |
| **Total Amount To Be Distributed:** | $289,915.90 |

**REPORT OF DISTRIBUTION - CONT'D**

| 1. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) Chapter 7 Administrative Expenses and U.S. Trustee quarterly fees pursuant to 28 U.S.C. §1930(6) | $85,933.87 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| | Joseph A. Baldi, Trustee *Trustee Compensation* | $20,045.00 | $13,133.00 |
| | Strongbox *Administrative Rent* | $597.00 | $0.00 |
| | Joseph A. Baldi & Associates, P.C. *Attorney for Trustee Fees* | $56,430.00 | $23,293.00 |
| | Joseph A. Baldi & Associates, P.C. *Attorney for Trustee Expenses* | $368.37 | $94.37 |
| | Popowcer Katten, Ltd *Accountant for Trustee Fees* | $8,493.50 | $8,493.50 |
| | **CLASS TOTALS** | **$85,933.87** | **$45,013.87** |

| 2. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) Chapter 11 administrative expenses | $ 0.00 | 0.00 |

| 3. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(2) - Gap claims arising in involuntary cases and allowed pursuant to §502(f) | $ 0.00 | 0.00 |

| 4. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(3) - Wages, salaries or commissions limited to $4,925.00 | $ 13,950.00 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 3A | Kenneth Scipta | $4,650.00[1] | $2,852.77 |
| | *Priority Wage Claim* | | |
| 000011B | Deborah L. Sobat | $4,650.00[1] | $2,852.77 |
| | *Priority Wage Claim* | | |
| 14A | Robert Sheridan | $4,650.00[1] | $2,852.77 |
| | *Priority Wage Claim* | | |
| | Internal Revenue Service | | $3,906.00 |
| | *Federal Income Tax Withholding* | | |
| | Internal Revenue Service | | $202.29 |
| | *Medicare Withholding* | | |
| | Internal Revenue Service | | $864.90 |
| | *Social Security Withholding* | | |
| | Illinois Dept. Of Revenue | | $418.50 |
| | *State Income Tax Withholding* | | |
| | **CLASS TOTALS** | **$13,950.00** | **$13,950.00** |

| 5. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(4) - Contributions Employee Benefit Plans | $ 0.00 | 0.00 |

| 6. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(5) - Farmers' and Fishermans' claims to the extent of $4,925. | $ 0.00 | 0.00 |

| 7. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(6) – Deposits of consumers to the extent of $2,225 | $ 0.00 | 0.00 |

---

[1] Allowed Claim includes withholding for employee's share of social security, federal and state income taxes and Medicare.  Amount of dividend represents the net priority wage claim which to be distributed to wage claimant.

| 8. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(7) - Alimony, Maintenance and Support | $ 0.00 | 0.00 |

| 9. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §724(b) - Secured Tax Lien Claims | $ 0.00 | 0.00 |

| 10. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(8) - Unsecured Tax Claims excluding fines and penalties | $ 5,806.45 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 000013B | Internal Revenue Service *Prepetition Priority Tax Claim* | $3,045.11 | $3,045.11 |
| 15A | New York Department Of Taxation *Prepetition Priority Tax Claim* | $382.85 | $382.85 |
| | IL Dept. of Employment Security *Employer SUTA on Priority Wage Claims* | $1,199.70 | $1,199.70 |
| | Internal Revenue Service *Employer Medicare Matching on Priority Wage Claims* | $202.29 | $202.29 |
| | Internal Revenue Service *Employer FUTA on Priority Wage Claims* | $111.60 | $111.60 |
| | Internal Revenue Service *Employer Social Security Matching on Priority Wage Claims* | $864.90 | $864.90 |
| | **CLASS TOTALS** | **$5,806.45** | **$5,806.45** |

| 11. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(9) – Capital Commitments to Federal Depository Institutions | $ 0.00 | 0.00 |

| 12. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(2) Timely-Filed, General Unsecured Claims<br>To be paid *pro rata* after costs of administration and priority claims are paid in full | $ 210,813.22 | 100% |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 000001 | B&F Coffee Service<br>*General Unsecured* | $50.00 | $50.00 |
| 000002 | Levun, Goodman & Cohen<br>*General Unsecured* | $7,314.87 | $7,314.87 |
| 000003B | Kenneth Scipta<br>*Non-Priority Unsecured Wage Claim* | $58,350.00[2] | $35,797.72 |
| 000004 | CSC<br>*General Unsecured* | $7,607.00 | $7,607.00 |
| 000005 | GE Capital (Copyco)<br>*General Unsecured* | $12,458.48 | $12,458.48 |
| 000006 | Michael Best & Friedrich<br>*General Unsecured* | $1,864.00 | $1,864.00 |
| 000007 | Baden Retirement<br>*General Unsecured* | $1,012.50 | $1,012.50 |
| 000008 | Pitney Bowes Credit Corporation<br>*General Unsecured* | $1,276.25 | $1,276.25 |
| 000009 | Citibank USA, NA<br>*Unsecured Credit Card Debt* | $987.64 | $987.64 |
| 000010A | Lincoln National Life Ins Co<br>*General Unsecured* | $50,000.00 | $50,000.00 |
| 000011A | Deborah L. Sobat<br>*Non-Priority Unsecured Wage Claim* | $47,415.50[2] | $29,089.41 |
| 000013A | Internal Revenue Service<br>General Unsecured 726 | $1,315.44 | $1,315.44 |
| 14B | Robert Sheridan<br>*Non-Priority Unsecured Wage Claim* | $10,350.00[2] | $6,349.72 |
| 15B | New York Department Of Taxation<br>General Unsecured 726 | $100.00 | $100.00 |
| | Internal Revenue Service<br>*Federal Income Tax Withholding* | | $32,512.34 |
| | Internal Revenue Service<br>*Medicare Withholding* | | $1,683.68 |
| | Internal Revenue Service<br>*Social Security Withholding* | | $7,199.16 |

---

[2] Allowed Claim includes withholding for employee's share of social security, federal and state income taxes and Medicare.  Amount of dividend represents the net non-priority wage claim which to be distributed to wage claimant.

| | | |
|---|---:|---:|
| Illinois Dept. of Revenue | | $3,483.47 |
| *State Income Tax Withholding* | | |
| Internal Revenue Service | $56.40 | $56.40 |
| *Employer FUTA on Wage Claims* | | |
| Internal Revenue Service | $1,683.68 | $1,683.68 |
| *Employer Medicare Matching on Wage Claims* | | |
| IL Dept. of Employment Security | $1,767.30 | $1,767.30 |
| *Employer SUTA on Wage Claims* | | |
| Internal Revenue Service | $7,199.16 | $7,199.16 |
| *Employer Social Security Matching on Wage Claims* | | |
| **CLASS TOTALS** | **$210,808.22** | **$210,808.22** |

| **13. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---:|---:|
| §510 (c)(1) - Subordinated Claims | $ 1,181,729.00 | 1.1% |

| **CLAIM NUMBER** | **CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---:|---:|
| 000012 | ING Life Insurance and Annuity Co. | $1,181,729.00 | $12,899.03 |
| | *Subordinated per court order* | | |
| | **CLASS TOTALS** | **$1,181,729.00** | **$12,899.03** |

| **14. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---:|---:|
| §726 (a)(3) – Tardily Filed Unsecured Claims | $ 105,000.00 | 0% |

| **CLAIM NUMBER** | **CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---:|---:|
| 14C | Robert Sheridan | $105,000.00 | $0.00 |
| | *Tardily Filed Unsecured Claim* | | |
| 17 | Insurance Partnerships Consulting | $4,315.00[3] | $1,438.33 |
| | *Tardily Filed Unsecured Claim* | | |
| | **CLASS TOTALS** | **$109,315.00** | **$1,438.33** |

---

[3] Late claim allowed in full and Trustee authorized to pay 1/3 dividend pursuant to agreement of ING Life and Annuity Company and court order dated November 8, 2007.

| 15. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(4) - Fines/penalties | $ 0.00 | 0.00 |

| 16. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(5) - Interest | $ 0.00 | 0.00 |

| 16. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(6) – Surplus to Debtor | $ 0.00 | 0.00 |

| 17. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §506 - Secured Claims | $ 0.00 | 0.00 |

The following claims are not included in the distribution because they have been disallowed by court order or have been withdrawn by the claimant:

| TYPE OF CLAIM | CLAIM NUMBER | CREDITOR AND ADDRESS | AMOUNT OF CLAIM | DISALLOWED/ WITHDRAWN (DESIGNATE) |
|---|---|---|---|---|
| S | 000010B | Lincoln National Life Ins Co Donald A Murday Chittenden Murday & Novotny 303 West Madison Ste 1400 Chicago, IL 60606 | $904,914.54 | Withdrawn |
| U | 0000016 | Insurance Partnerships  Consulting c/o Dave Rooch 1202 Arborside Drive Aurora  IL  60504-7072 | $  4,315.00 | Disallowed |

WHEREFORE, the Trustee certifies under penalty of perjury that the above statements are true and correct.

DATED: November 20, 2007                                    /s/ Joseph Baldi, trustee

# Exhibit C

# Form 2
# Estate Cash Receipts and Disbursements Record

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427  -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 05/12/04 | | Kansas City Life Insurance Company Kansas City   MO | | 1121-000 | 26.70 | | 26.70 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.70 | | | | 26.70 |
| C | 05/12/04 | | Manufacturers Life Insurane Company | ACCOUNTS RECEIVABLE | 1121-000 | 98.69 | | 125.39 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.69 | | | | 125.39 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga   TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 297.59 | | 422.98 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $297.59 | | | | 422.98 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga   TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 111.07 | | 534.05 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $111.07 | | | | 534.05 |
| C | 05/12/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga   TN  37402 | ACCOUNTS RECEIVABLE | 1121-000 | 556.35 | | 1,090.40 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $556.35 | | | | 1,090.40 |
| C | 05/12/04 | | Southern Connecticut M4 Commission Acct. J. Giannini & J. Morey, Gen. Agts. 240 Bradley Street New Haven  CT  06510 | ACCOUNTS RECEIVABLE | 1121-000 | 25.25 | | 1,115.65 |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,115.65 |

Ver: 12.62a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    04-11427 -JBS
Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035
For Period Ending: 02/28/08

Trustee Name:    Joseph A. Baldi, Trustee
Bank Name:    Bank of America, N.A.
Account Number / CD #:    *******1052  Money Market

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $25.25 | | | | |
| C | 05/12/04 | | The Hartford | ACCOUNTS RECEIVABLE | 1121-000 | 11.63 | | 1,127.28 |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,127.28 |
| | | | | $11.63 | | | | |
| C | 05/12/04 | | American United Life Insurance Company | ACCOUNTS RECEIVABLE | 1121-000 | 54.22 | | 1,181.50 |
| | | | One American Square | | | | | |
| | | | PO Box 368 | | | | | |
| | | | Indianapolis  IN  46206-368 | | | | | |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,181.50 |
| | | | | $54.22 | | | | |
| C | 05/12/04 | | Pacific Life & Annuity Company | ACCOUNTS RECEIVABLE | 1121-000 | 50.88 | | 1,232.38 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 1,232.38 |
| | | | | $50.88 | | | | |
| C | 05/12/04 | | Pacific Life & Annuity Company | ACCOUNTS RECEIVABLE | 1121-000 | 81.74 | | 1,314.12 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 1,314.12 |
| | | | | $81.74 | | | | |
| C | 05/12/04 | | Pacific Life & Annuity Company | ACCOUNTS RECEIVABLE | 1121-000 | 30.86 | | 1,344.98 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 05/12/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 1,344.98 |
| | | | | $30.86 | | | | |
| C | 05/12/04 | | Jefferson Pilot Financial Insurance Co. | ACCOUNTS RECEIVABLE | 1121-000 | 543.69 | | 1,888.67 |
| | | | 8150 West 111th Street   Suite 9 | | | | | |
| | | | Palos Hills   IL 60465-2592 | | | | | |
| | 05/12/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 1,888.67 |

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $543.69 | | | | |
| C | 05/13/04 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | ACCOUNTS RECEIVABLE | 1121-000 | 61.10 | | 1,949.77 |
| | 05/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$61.10 | | | | 1,949.77 |
| C | 05/28/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.07 | | 1,949.84 |
| C | 06/08/04 | | PRINCIPAL LIFE INSURANCE COMPANY<br>Des Moines, IA  50392-0001 | | 1121-000 | 148.43 | | 2,098.27 |
| | 06/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$148.43 | | | | 2,098.27 |
| C | 06/09/04 | | Manufacturers Life Insurane Company | ACCOUNTS RECEIVABLE | 1121-000 | 117.14 | | 2,215.41 |
| | 06/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$117.14 | | | | 2,215.41 |
| C | 06/09/04 | | American United Life Insurance Company<br>One American Square<br>PO Box 368<br>Indianapolis  IN  46206-368 | May 2004 commissions | 1121-000 | 33.89 | | 2,249.30 |
| | 06/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$33.89 | | | | 2,249.30 |
| C | 06/11/04 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commissions | 1121-000 | 1,171.65 | | 3,420.95 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,171.65 | | | | 3,420.95 |
| C | 06/11/04 | | Power Group Designs, Inc.<br>75 Corporate Woods<br>10800 Farley, Suite 165<br>Overland Park  Kansas  66210-1412 | Commission Income | 1121-000 | 214.62 | | 3,635.57 |

Ver: 12.62a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| | |
|---|---|
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $214.62 | | | | 3,635.57 |
| C  06/11/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 98.81 | | 3,734.38 |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.81 | | | | 3,734.38 |
| C  06/11/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 54.49 | | 3,788.87 |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $54.49 | | | | 3,788.87 |
| C  06/11/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 61.26 | | 3,850.13 |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $61.26 | | | | 3,850.13 |
| C  06/11/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commissions Income | 1121-000 | 12.00 | | 3,862.13 |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.00 | | | | 3,862.13 |
| C  06/11/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 133.83 | | 3,995.96 |
| 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $133.83 | | | | 3,995.96 |

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   5

| | | |
|---|---|---|
| Case No: | 04-11427 -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 02/28/08 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/11/04 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 50.88 | | 4,046.84 |
| | 06/11/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$50.88 | | | | 4,046.84 |
| C | 06/11/04 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.00 | | 4,058.84 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$12.00 | | | | 4,058.84 |
| C | 06/11/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commissions Income | 1121-000 | 359.56 | | 4,418.40 |
| | 06/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$359.56 | | | | 4,418.40 |
| C | 06/14/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 243.50 | | 4,661.90 |
| | 06/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$243.50 | | | | 4,661.90 |
| C t | 06/14/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer<br>Transfer funds to pay copy costs | 9999-000 | | 24.25 | 4,637.65 |
| C | 06/17/04 | | Charles L. Bogue, II<br>510 West 6th Street<br>Suite 815<br>Los Angeles  CA  90014 | Commissions Income | 1121-000 | 58.08 | | 4,695.73 |
| | 06/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$58.08 | | | | 4,695.73 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

| Case No: | 04-11427  -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  06/24/04 | | FORTIS BENEFITS INSURANCE COMPANY | Commission Income | 1121-000 | 34.06 | | 4,729.79 |
| | | 2323 Grand Boulevard | | | | | |
| | | Kansas City, MO  64108-2670 | | | | | |
| 06/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $34.06 | | | | 4,729.79 |
| C  06/29/04 | | JP Morgan Chase Bank | Bank Account | 1129-000 | 3,549.00 | | 8,278.79 |
| | | 1875 Marcus Avenue | | | | | |
| | | New Hyde Park   NY 11042 | | | | | |
| 06/29/04 | 6 | Asset Sales Memo: | Bank Accounts  $3,549.00 | | | | 8,278.79 |
| C  06/29/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 50.88 | | 8,329.67 |
| | | Post Office Box 7010 | | | | | |
| | | Newport Beach  CA  92658-7010 | | | | | |
| 06/29/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $50.88 | | | | 8,329.67 |
| C  06/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.26 | | 8,329.93 |
| C  07/09/04 | | The Hartford | Commission Income | 1121-000 | 12.00 | | 8,341.93 |
| | | GBD Revenue & Commission Management | | | | | |
| | | PO Box 2999 | | | | | |
| | | Hartford   CT  06104-2999 | | | | | |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.00 | | | | 8,341.93 |
| C  07/09/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 34.32 | | 8,376.25 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $34.32 | | | | 8,376.25 |
| C  07/09/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 33.18 | | 8,409.43 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $33.18 | | | | 8,409.43 |
| C  07/09/04 | | L. M. KOHN & COMPANY | Commission Income (securities) | 1121-000 | 1,411.75 | | 9,821.18 |
| | | 9810 Montgomery Rd. | | | | | |
| | | Cincinnati, OH  45242 | | | | | |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 9,821.18 |

LFORM2T4

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | Bank Name: | Bank of America, N.A. |
| | | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 02/28/08 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $1,184.68 | | | | |
| 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $18.67 | | | | 9,821.18 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $208.40 | | | | 9,821.18 |
| C  07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 493.90 | | 10,315.08 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $364.15 | | | | 10,315.08 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $129.75 | | | | 10,315.08 |
| C  07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commissions Income | 1121-000 | 1,183.36 | | 11,498.44 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $314.54 | | | | 11,498.44 |
| 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $651.04 | | | | 11,498.44 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $217.78 | | | | 11,498.44 |
| C  07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 1,068.33 | | 12,566.77 |
| 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $1,013.18 | | | | 12,566.77 |
| 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $55.15 | | | | 12,566.77 |
| C  07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 898.19 | | 13,464.96 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

| Case No: | 04-11427  -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $613.20 | | | | 13,464.96 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $21.20 | | | | 13,464.96 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $263.79 | | | | 13,464.96 |
| C | 07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 1,030.46 | | 14,495.42 |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $832.31 | | | | 14,495.42 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $31.59 | | | | 14,495.42 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $166.56 | | | | 14,495.42 |
| C | 07/09/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 702.38 | | 15,197.80 |
| | 07/09/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $532.69 | | | | 15,197.80 |
| | 07/09/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $21.93 | | | | 15,197.80 |
| | 07/09/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $147.76 | | | | 15,197.80 |
| C | 07/13/04 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commissions Income | 1121-000 | 4,054.43 | | 19,252.23 |
| | 07/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $4,054.43 | | | | 19,252.23 |
| C | 07/22/04 | | Lincoln National Life Insurance Company 1300 South Clinton Street | Non estate receipts Funds received for employee 401 K distribution. | 1180-002 | 3,248.79 | | 22,501.02 |

LFORM2T4

Ver: 12.62a

Page:   9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fort Wayne   IN  46801 | | | | | |
| C | 07/22/04 | | FORTIS BENEFITS INSURANCE COMPANY | Commission Income | 1121-000 | 35.55 | | 22,536.57 |
| | | | 2323 Grand Boulevard | | | | | |
| | | | Kansas City, MO  64108-2670 | | | | | |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $35.55 | | | | 22,536.57 |
| C | 07/22/04 | | Southern Connecticut M4 Commission Acct. | Commission Income | 1121-000 | 47.75 | | 22,584.32 |
| | | | J. Giannini & J. Morey, Gen. Agts. | | | | | |
| | | | 240 Bradley Street | | | | | |
| | | | New Haven  CT  06510 | | | | | |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $47.75 | | | | 22,584.32 |
| C | 07/22/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 133.04 | | 22,717.36 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 07/22/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $133.04 | | | | 22,717.36 |
| C | 07/27/04 | | Reliance Standard LIfe Insurance Company | Commission Income | 1121-000 | 60.88 | | 22,778.24 |
| | | | Administrative Offices | | | | | |
| | | | 2001 Market Street | | | | | |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 07/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.88 | | | | 22,778.24 |
| C | 07/27/04 | | US BANK | DEBTOR'S BANK ACCOUNT | 1129-000 | 1,859.22 | | 24,637.46 |
| | 07/27/04 | 7 | Asset Sales Memo: | Bank Accounts  $1,859.22 | | | | 24,637.46 |
| | | | | Check issued from Bank  Location 2573049 | | | | |
| C | 07/29/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 463.61 | | 25,101.07 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |

LFORM2T4

Ver: 12.62a

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-11427 -JBS
Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Trustee Name:        Joseph A. Baldi, Trustee
Bank Name:        Bank of America, N.A.
Account Number / CD #:    *******1052  Money Market

Taxpayer ID No:    *******4035
For Period Ending: 02/28/08

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chattanooga  TN 37402 | | | | | |
| | 07/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $463.61 | | | | 25,101.07 |
| C | 07/29/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 101.21 | | 25,202.28 |
| | 07/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $101.21 | | | | 25,202.28 |
| C | 07/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 1.20 | | 25,203.48 |
| C | 08/02/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 50.88 | | 25,254.36 |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $50.88 | | | | 25,254.36 |
| C | 08/02/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income (7/16/04) | 1121-000 | 625.68 | | 25,880.04 |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $485.96 | | | | 25,880.04 |
| | 08/02/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $29.36 | | | | 25,880.04 |
| | 08/02/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $110.36 | | | | 25,880.04 |
| C | 08/02/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 1,113.35 | | 26,993.39 |
| | 08/02/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $863.92 | | | | 26,993.39 |
| | 08/02/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $24.72 | | | | 26,993.39 |
| | 08/02/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $224.71 | | | | 26,993.39 |
| C | 08/03/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 1,529.28 | | 28,522.67 |

LFORM2T4

Ver: 12.62a

FORM 2   Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga   TN  37402 | | | | | |
| 08/03/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,529.28 | | | | 28,522.67 |
| C   08/06/04 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,702.22 | | 30,224.89 |
| | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | Lafayette  IN  47903 | | | | | |
| 08/06/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,702.22 | | | | 30,224.89 |
| C t  08/06/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 455.00 | 29,769.89 |
| | | | Transfer to pay post-petition storage charges | | | | |
| C t  08/09/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 3,248.79 | 26,521.10 |
| | | | Reimburse Deborah Sobat for her mistakenly deposited 401 (k) distribution check | | | | |
| C   08/13/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 98.40 | | 26,619.50 |
| 08/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.40 | | | | 26,619.50 |
| C   08/17/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 177.65 | | 26,797.15 |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga   TN  37402 | | | | | |
| 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $177.65 | | | | 26,797.15 |
| C   08/17/04 | | SOUTHERN CONNECTICUT AGENCY | Commission Income | 1121-000 | 9.62 | | 26,806.77 |
| | | JACK MOREY, GENERAL AGENT | | | | | |
| | | 200 CONNECTICUT AVENUE | | | | | |
| | | NORWALK, CT  06854 | | | | | |
| 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $9.62 | | | | 26,806.77 |
| C   08/17/04 | | The Hartford | Commission Income | 1121-000 | 11.63 | | 26,818.40 |
| | | GBD Revenue & Commission Management | | | | | |

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

| Case No: | 04-11427 -JBS | | Trustee Name: | | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | | Bank of America, N.A. |
| | | | Account Number / CD #: | | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 2999 | | | | | |
| | | | Hartford   CT  06104-2999 | | | | | |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,818.40 |
| | | | | $11.63 | | | | |
| C | 08/17/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 59.54 | | 26,877.94 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 08/17/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 26,877.94 |
| | | | | $59.54 | | | | |
| C | 08/17/04 | | American United Life Insurance Company | Commission Income | 1121-000 | 34.92 | | 26,912.86 |
| | | | One American Square | | | | | |
| | | | PO Box 368 | | | | | |
| | | | Indianapolis   IN  46206-368 | | | | | |
| | 08/17/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,912.86 |
| | | | | $34.92 | | | | |
| C | 08/30/04 | | FORTIS BENEFITS INSURANCE COMPANY | Commission Income | 1121-000 | 35.55 | | 26,948.41 |
| | | | 2323 Grand Boulevard | | | | | |
| | | | Kansas City, MO  64108-2670 | | | | | |
| | 08/30/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 26,948.41 |
| | | | | $35.55 | | | | |
| C | 08/31/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.24 | | 26,950.65 |
| C t | 09/01/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 71.00 | 26,879.65 |
| | | | | Transfer to pay Sept. 2004 storage charges | | | | |
| C | 09/08/04 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,151.63 | | 28,031.28 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 09/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 28,031.28 |
| | | | | $1,151.63 | | | | |
| C | 09/14/04 | | The Hartford | Commission Income | 1121-000 | 11.63 | | 28,042.91 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |

Ver: 12.62a

## FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/04 | 5 | Hartford   CT  06104-2999<br>    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$11.63 | | | | 28,042.91 |
| C  09/14/04 | | American United Life Insurance Company<br>One American Square<br>PO Box 368<br>Indianapolis   IN  46206-368 | Commission Income | 1121-000 | 73.65 | | 28,116.56 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$73.65 | | | | 28,116.56 |
| C  09/14/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 29.76 | | 28,146.32 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$29.76 | | | | 28,146.32 |
| C  09/14/04 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 48.93 | | 28,195.25 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$48.93 | | | | 28,195.25 |
| C  09/14/04 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 126.92 | | 28,322.17 |
| 09/14/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$126.92 | | | | 28,322.17 |
| C t  09/15/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer<br>Transfer to pay storage fees for October, 2004 | 9999-000 | | 71.00 | 28,251.17 |
| C  09/20/04 | | FORTIS BENEFITS INSURANCE COMPANY<br>2323 Grand Boulevard<br>Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 35.55 | | 28,286.72 |
| 09/20/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 28,286.72 |

LFORM2T4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | Bank Name: | Bank of America, N.A. |
| | | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 02/28/08 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $35.55 | | | | |
| C | 09/23/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 58.20 | | 28,344.92 |
| | 09/23/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $58.20 | | | | 28,344.92 |
| C | 09/23/04 | | Southern Connecticut M4 Commission Acct. J. Giannini & J. Morey, Gen. Agts. 240 Bradley Street New Haven  CT  06510 | Commission Income | 1121-000 | 10.37 | | 28,355.29 |
| | 09/23/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $10.37 | | | | 28,355.29 |
| C | 09/24/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 97.21 | | 28,452.50 |
| | 09/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $97.21 | | | | 28,452.50 |
| C | 09/24/04 | | Jefferson Pilot Financial Insurance Co. Concord New Hampshire 03301 | Commission Income | 1121-000 | 503.12 | | 28,955.62 |
| | 09/24/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $503.12 | | | | 28,955.62 |
| C | 09/29/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 501.77 | | 29,457.39 |
| | 09/29/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $501.77 | | | | 29,457.39 |
| C | 09/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.27 | | 29,459.66 |
| C | 10/01/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | | 1121-000 | 96.20 | | 29,555.86 |

LFORM2T4

Ver: 12.62a

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 04-11427  -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/01/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $96.20 | | | | 29,555.86 |
| C | 10/11/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 135.70 | | 29,691.56 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $135.70 | | | | 29,691.56 |
| C | 10/11/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 442.97 | | 30,134.53 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $442.97 | | | | 30,134.53 |
| C | 10/11/04 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,829.23 | | 31,963.76 |
| | 10/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,829.23 | | | | 31,963.76 |
| C | 10/13/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 139.00 | | 32,102.76 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $139.00 | | | | 32,102.76 |
| C | 10/13/04 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 48.73 | | 32,151.49 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $48.73 | | | | 32,151.49 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 978.01 | | 33,129.50 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-11427  -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $492.30 | | | | 33,129.50 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $394.43 | | | | 33,129.50 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $91.28 | | | | 33,129.50 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 453.16 | | 33,582.66 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $332.28 | | | | 33,582.66 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $22.52 | | | | 33,582.66 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $98.36 | | | | 33,582.66 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 695.31 | | 34,277.97 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $499.75 | | | | 34,277.97 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $18.60 | | | | 34,277.97 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $176.96 | | | | 34,277.97 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 1,026.68 | | 35,304.65 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $884.54 | | | | 35,304.65 |
| | 10/13/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $34.36 | | | | 35,304.65 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427  -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $107.78 | | | | 35,304.65 |
| C | 10/13/04 | | L. M. KOHN & COMPANY 9810 Montgomery Rd. Cincinnati, OH  45242 | Commission Income | 1121-000 | 601.39 | | 35,906.04 |
| | 10/13/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $457.77 | | | | 35,906.04 |
| | 10/13/04 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING  $38.76 | | | | 35,906.04 |
| | 10/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $104.86 | | | | 35,906.04 |
| C | 10/19/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 9.61 | | 35,915.65 |
| | 10/19/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.61 | | | | 35,915.65 |
| C | 10/19/04 | | FORTIS BENEFITS INSURANCE COMPANY 2323 Grand Boulevard Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 35.55 | | 35,951.20 |
| | 10/19/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $35.55 | | | | 35,951.20 |
| C | 10/26/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 134.63 | | 36,085.83 |
| | 10/26/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $134.63 | | | | 36,085.83 |
| C | 10/26/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 105.06 | | 36,190.89 |
| | 10/26/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $105.06 | | | | 36,190.89 |
| C | 10/29/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 2.75 | | 36,193.64 |
| C | 11/01/04 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 48.10 | | 36,241.74 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427  -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 11/01/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $48.10 | | | | 36,241.74 |
| C | 11/08/04 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 985.32 | | 37,227.06 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $985.32 | | | | 37,227.06 |
| C | 11/08/04 | | The Hartford | Commission Income | 1121-000 | 23.63 | | 37,250.69 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $23.63 | | | | 37,250.69 |
| C | 11/08/04 | | L. M. KOHN & COMPANY | Commission Income | 1121-000 | 909.37 | | 38,160.06 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 11/08/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $324.74 | | | | 38,160.06 |
| | 11/08/04 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $404.58 | | | | 38,160.06 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $180.05 | | | | 38,160.06 |
| C | 11/08/04 | | L. M. KOHN & COMPANY | Commission Income | 1121-000 | 596.25 | | 38,756.31 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 11/08/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $584.25 | | | | 38,756.31 |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.00 | | | | 38,756.31 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/08/04 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 365.26 | | 39,121.57 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 11/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $365.26 | | | | 39,121.57 |
| C | 11/11/04 | | American United Life Insurance Company | Commission Income | 1121-000 | 48.73 | | 39,170.30 |
| | | | One American Square | | | | | |
| | | | PO Box 368 | | | | | |
| | | | Indianapolis  IN  46206-368 | | | | | |
| | 11/11/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $48.73 | | | | 39,170.30 |
| C t | 11/15/04 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 150.00 | 39,020.30 |
| | | | | Transfer to reimburse JABA for Strongbox record | | | | |
| | | | | destruction fee and closeout of Debtor's account | | | | |
| C | 11/18/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 109.16 | | 39,129.46 |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $109.16 | | | | 39,129.46 |
| C | 11/18/04 | | SOUTHERN CONNECTICUT AGENCY | Commission Income | 1121-000 | 8.66 | | 39,138.12 |
| | | | JACK MOREY, GENERAL AGENT | | | | | |
| | | | 200 CONNECTICUT AVENUE | | | | | |
| | | | NORWALK, CT  06854 | | | | | |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $8.66 | | | | 39,138.12 |
| C | 11/18/04 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 488.33 | | 39,626.45 |
| | | | Des Moines, IA  50392-0001 | | | | | |
| | 11/18/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $488.33 | | | | 39,626.45 |
| C | 11/30/04 | | Jefferson Pilot Financial Insurance Co. | Commission Income | 1121-000 | 534.66 | | 40,161.11 |
| | | | Concord New Hampshire 03301 | | | | | |
| | 11/30/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $534.66 | | | | 40,161.11 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-11427  -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |

| | |
|---|---|
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/30/04 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 48.10 | | 40,209.21 |
| | 11/30/04 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $48.10 | | | | 40,209.21 |
| C | 11/30/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.13 | | 40,212.34 |
| C | 12/08/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.63 | | 40,223.97 |
| | 12/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.63 | | | | 40,223.97 |
| C | 12/08/04 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,494.92 | | 41,718.89 |
| | 12/08/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,494.92 | | | | 41,718.89 |
| C | 12/13/04 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 28.90 | | 41,747.79 |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $28.90 | | | | 41,747.79 |
| C | 12/13/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.17 | | 41,806.96 |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.17 | | | | 41,806.96 |
| C | 12/13/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 | Commission Income | 1121-000 | 60.15 | | 41,867.11 |

LFORM2T4

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.15 | | | | 41,867.11 |
| C | 12/13/04 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 56.60 | | 41,923.71 |
| | 12/13/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $56.60 | | | | 41,923.71 |
| C | 12/15/04 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 50.44 | | 41,974.15 |
| | 12/15/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.44 | | | | 41,974.15 |
| C | 12/27/04 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 167.09 | | 42,141.24 |
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $167.09 | | | | 42,141.24 |
| C | 12/27/04 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE NORWALK, CT  06854 | Commission Income | 1121-000 | 9.62 | | 42,150.86 |
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.62 | | | | 42,150.86 |
| C | 12/27/04 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.25 | | 42,162.11 |

LFORM2T4

Ver: 12.62a

FORM 2    Page:   22

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.25 | | | | 42,162.11 |
| C | 12/27/04 | | FORTIS BENEFITS INSURANCE COMPANY 2323 Grand Boulevard Kansas City, MO  64108-2670 | Commission Income | 1121-000 | 37.66 | | 42,199.77 |
| | 12/27/04 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $37.66 | | | | 42,199.77 |
| C | 12/31/04 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.48 | | 42,203.25 |
| C | 01/04/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 116.50 | | 42,319.75 |
| | 01/04/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $116.50 | | | | 42,319.75 |
| C | 01/04/05 | | FIRST COLONY LIFE INSURANCE CO. P.O. BOX 1280 LYNCHBURG, VA  24505-1280 | Commission Income | 1121-000 | 2.58 | | 42,322.33 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $2.58 | | | | 42,322.33 |
| C | 01/04/05 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 26.56 | | 42,348.89 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.56 | | | | 42,348.89 |
| C | 01/04/05 | | Manufacturers Life Insurane Company | Commission Income | 1121-000 | 24.33 | | 42,373.22 |
| | 01/04/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.33 | | | | 42,373.22 |
| C | 01/13/05 | | KANAWHA INSURANCE COMPANY PO BOX 610 LANCASTER, SC  29720 | Commission Income | 1121-000 | 24.83 | | 42,398.05 |
| | 01/13/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.83 | | | | 42,398.05 |
| C | 01/13/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 3,896.94 | | 46,294.99 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/13/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,896.94 | | | | 46,294.99 |
| C | 01/18/05 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 53.96 | | 46,348.95 |
| | 01/18/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $53.96 | | | | 46,348.95 |
| C | 01/18/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 133.28 | | 46,482.23 |
| | 01/18/05 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING $133.28 | | | | 46,482.23 |
| C | 01/31/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 27.21 | | 46,509.44 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $27.21 | | | | 46,509.44 |
| C | 01/31/05 | | American United Life Insurance Company One American Square PO Box 368 Indianapolis  IN  46206-368 | Commission Income | 1121-000 | 50.44 | | 46,559.88 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.44 | | | | 46,559.88 |
| C | 01/31/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 493.90 | | 47,053.78 |
| | 01/31/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $493.90 | | | | 47,053.78 |
| C | 01/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 3.71 | | 47,057.49 |
| C | 02/10/05 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 1,728.35 | | 48,785.84 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5 | Lafayette  IN  47903    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,728.35 | | | | 48,785.84 |
| C | 02/10/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 10.88 | | 48,796.72 |
| | 02/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $10.88 | | | | 48,796.72 |
| C | 02/15/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 48.10 | | 48,844.82 |
| | 02/15/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $48.10 | | | | 48,844.82 |
| C | 02/15/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.27 | | 48,904.09 |
| | 02/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.27 | | | | 48,904.09 |
| C | 02/15/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 1,094.98 | | 49,999.07 |
| | 02/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,094.98 | | | | 49,999.07 |
| C t | 02/22/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 34.35 | 49,964.72 |
| C | 02/23/05 | | SOUTHERN CONNECTICUT AGENCY JACK MOREY, GENERAL AGENT 200 CONNECTICUT AVENUE | Commission Income | 1121-000 | 9.61 | | 49,974.33 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

| Case No: | 04-11427  -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 | | |
|---|---|---|---|
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NORWALK, CT  06854 | | | | | |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $9.61 | | | | 49,974.33 |
| C | 02/23/05 | | L. M. KOHN & COMPANY | Commission Income | 1121-000 | 628.41 | | 50,602.74 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $484.06 | | | | 50,602.74 |
| | 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $20.84 | | | | 50,602.74 |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $123.51 | | | | 50,602.74 |
| * C | 02/23/05 | | L. M. KOHN & COMPANY | Commission Income | 1121-003 | 299.24 | | 50,901.98 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $194.89 | | | | 50,901.98 |
| | 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $259.24 | | | | 50,901.98 |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $96.31 | | | | 50,901.98 |
| * C | 02/23/05 | | L. M. KOHN & COMPANY | Commission Income | 1121-003 | -299.24 | | 50,602.74 |
| | | | 9810 Montgomery Rd. | Original deposit misprinted as 299.24 .  Should be 550.44.  Error due to allocation of sales amongst insurers;  Replaced with deposit 133. | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| C | 02/23/05 | | L. M. KOHN & COMPANY | Commission Income | 1121-000 | 692.57 | | 51,295.31 |
| | | | 9810 Montgomery Rd. | | | | | |
| | | | Cincinnati, OH  45242 | | | | | |
| | 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $604.86 | | | | 51,295.31 |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $87.71 | | | | 51,295.31 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427  -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

Taxpayer ID No:   *******4035
For Period Ending:  02/28/08

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/23/05 | | L. M. KOHN & COMPANY<br>9810 Montgomery Rd.<br>Cincinnati, OH  45242 | Commission Income | 1121-000 | 550.44 | | 51,845.75 |
| | 02/23/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$194.89 | | | | 51,845.75 |
| | 02/23/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln<br>$259.24 | | | | 51,845.75 |
| | 02/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$96.31 | | | | 51,845.75 |
| C | 02/28/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 9.24 | | 51,854.99 |
| C | 03/02/05 | | Pacific Life & Annuity Company<br>Post Office Box 7010<br>Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 96.20 | | 51,951.19 |
| | 03/02/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life<br>$96.20 | | | | 51,951.19 |
| C | 03/02/05 | | THE PAUL REVERE LIFE INSURANCE CO<br>WORCHESTER, MA | Commission Income | 1121-000 | 26.43 | | 51,977.62 |
| | 03/02/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$26.43 | | | | 51,977.62 |
| C | 03/02/05 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 1,453.71 | | 53,431.33 |
| | 03/02/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,453.71 | | | | 53,431.33 |
| C | 03/08/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.74 | | 53,458.07 |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$26.74 | | | | 53,458.07 |
| C | 03/08/05 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street | Commission Income | 1121-000 | 59.27 | | 53,517.34 |

Ver: 12.62a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-11427  -JBS
Case Name:        AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:   *******4035
For Period Ending: 02/28/08

Trustee Name:     Joseph A. Baldi, Trustee
Bank Name:        Bank of America, N.A.
Account Number / CD #:   *******1052  Money Market

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.27 | | | | 53,517.34 |
| C | 03/08/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,317.92 | | 54,835.26 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 03/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,317.92 | | | | 54,835.26 |
| C | 03/15/05 | | The Hartford | Commission Income | 1121-000 | 11.63 | | 54,846.89 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 03/15/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.63 | | | | 54,846.89 |
| C | 03/21/05 | | FLORIDA POWER & LIGHT | Utility refund | 1290-000 | 61.14 | | 54,908.03 |
| | | | Bank of America, N.A. | | | | | |
| | 03/21/05 | 10 | Asset Sales Memo: | Utility Deposit Refund  $61.14 | | | | 54,908.03 |
| C | 03/24/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 150.89 | | 55,058.92 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 03/24/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $150.89 | | | | 55,058.92 |
| C | 03/24/05 | | Reliance Standard LIfe Insurance Company | Commission Income | 1121-000 | 52.54 | | 55,111.46 |
| | | | Administrative Offices | | | | | |
| | | | 2001 Market Street | | | | | |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $52.54 | | | | 55,111.46 |
| C | 03/24/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 528.11 | | 55,639.57 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $528.11 | | | | 55,639.57 |
| C | 03/24/05 | | The Hartford | Commission Income | 1121-000 | 307.54 | | 55,947.11 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 03/24/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $307.54 | | | | 55,947.11 |
| C | 03/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 11.46 | | 55,958.57 |
| C | 04/06/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 13.93 | | 55,972.50 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 04/06/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $13.93 | | | | 55,972.50 |
| C | 04/06/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 27.40 | | 55,999.90 |
| | 04/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $27.40 | | | | 55,999.90 |
| C | 04/08/05 | | LINCOLN NATIONAL LIFE INSURANCE | Commission Income | 1121-000 | 88.68 | | 56,088.58 |
| | | | 350 CHURCH STREET | | | | | |
| | | | HARTFORD, CT  06103-1106 | | | | | |
| | 04/08/05 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $88.68 | | | | 56,088.58 |
| C | 04/08/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 135.12 | | 56,223.70 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 04/08/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $135.12 | | | | 56,223.70 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/12/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 3,565.50 | | 59,789.20 |
| 04/12/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,565.50 | | | | 59,789.20 |
| C  04/12/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 59,801.41 |
| 04/12/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 59,801.41 |
| C  04/18/05 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 36.71 | | 59,838.12 |
| 04/18/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $36.71 | | | | 59,838.12 |
| C  04/26/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.77 | | 59,864.89 |
| 04/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.77 | | | | 59,864.89 |
| C  04/26/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 59,877.10 |
| 04/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $12.21 | | | | 59,877.10 |
| C  04/29/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 11.85 | | 59,888.95 |
| C  05/09/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 125.62 | | 60,014.57 |
| 05/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 60,014.57 |

LFORM2T4

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 | | |
|---|---|---|---|
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $125.62 | | | | |
| C | 05/10/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 746.65 | | 60,761.22 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 05/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 60,761.22 |
| | | | | $746.65 | | | | |
| C | 05/17/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.24 | | 60,787.46 |
| | 05/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 60,787.46 |
| | | | | $26.24 | | | | |
| C | 05/26/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 233.08 | | 61,020.54 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 05/26/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life | | | | 61,020.54 |
| | | | | $233.08 | | | | |
| C | 05/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 12.83 | | 61,033.37 |
| C | 06/06/05 | | The Hartford | Commission Income | 1121-000 | 12.21 | | 61,045.58 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 61,045.58 |
| | | | | $12.21 | | | | |
| C | 06/06/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 155.83 | | 61,201.41 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 61,201.41 |
| | | | | $155.83 | | | | |
| C | 06/06/05 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 99.49 | | 61,300.90 |
| | | | Des Moines, IA  50392-0001 | | | | | |
| | 06/06/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 61,300.90 |
| | | | | $99.49 | | | | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    31

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/20/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 283.84 | | 61,584.74 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $283.84 | | | | 61,584.74 |
| C | 06/20/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 918.91 | | 62,503.65 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $918.91 | | | | 62,503.65 |
| C | 06/20/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 26.53 | | 62,530.18 |
| | 06/20/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.53 | | | | 62,530.18 |
| C | 06/30/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 64.12 | | 62,594.30 |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.12 | | | | 62,594.30 |
| C | 06/30/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.73 | | 62,655.03 |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.73 | | | | 62,655.03 |
| C | 06/30/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street | Commission Income | 1121-000 | 61.05 | | 62,716.08 |

Ver: 12.62a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   32

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 06/30/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $61.05 | | | | 62,716.08 |
| C | 06/30/05 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 204.88 | | 62,920.96 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 06/30/05 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $204.88 | | | | 62,920.96 |
| C | 06/30/05 | 9 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | 12.63 | | 62,933.59 |
| C | 07/11/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 900.10 | | 63,833.69 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 07/11/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $900.10 | | | | 63,833.69 |
| C | 07/11/05 | | The Hartford | Commission Income | 1121-000 | 11.81 | | 63,845.50 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 07/11/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.81 | | | | 63,845.50 |
| C | 07/19/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 145.65 | | 63,991.15 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 07/19/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $145.65 | | | | 63,991.15 |
| C | 07/19/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 131.61 | | 64,122.76 |
| | 07/19/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $131.61 | | | | 64,122.76 |
| C | 07/29/05 | 9 | Bank of America, N.A. | Interest Rate  0.450 | 1270-000 | 20.12 | | 64,142.88 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 08/09/05 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 59.64 | | 64,202.52 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $59.64 | | | | 64,202.52 |
| C | 08/09/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.42 | | 64,213.94 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.42 | | | | 64,213.94 |
| C | 08/09/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,151.34 | | 65,365.28 |
| | 08/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,151.34 | | | | 65,365.28 |
| C | 08/23/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 63.83 | | 65,429.11 |
| | 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $63.83 | | | | 65,429.11 |
| C | 08/23/05 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 62.44 | | 65,491.55 |
| | 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $62.44 | | | | 65,491.55 |
| C | 08/23/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 125.62 | | 65,617.17 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-11427 -JBS

Case Name:        AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:   *******4035

For Period Ending: 02/28/08

Trustee Name:     Joseph A. Baldi, Trustee

Bank Name:        Bank of America, N.A.

Account Number / CD #:   *******1052  Money Market

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga  TN  37402 | | | | | |
| 08/23/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $125.62 | | | | 65,617.17 |
| C  08/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.450 | 1270-000 | 24.83 | | 65,642.00 |
| C  09/14/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 556.68 | | 66,198.68 |
| | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | Lafayette  IN  47903 | | | | | |
| 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $556.68 | | | | 66,198.68 |
| C  09/14/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 60.61 | | 66,259.29 |
| 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.61 | | | | 66,259.29 |
| C  09/14/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 114.29 | | 66,373.58 |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga  TN  37402 | | | | | |
| 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $114.29 | | | | 66,373.58 |
| C  09/14/05 | | The Hartford | Commission Income | 1121-000 | 11.42 | | 66,385.00 |
| | | GBD Revenue & Commission Management | | | | | |
| | | PO Box 2999 | | | | | |
| | | Hartford  CT  06104-2999 | | | | | |
| 09/14/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.42 | | | | 66,385.00 |
| C  09/26/05 | | The Hartford | Commission Income | 1121-000 | 11.42 | | 66,396.42 |
| | | GBD Revenue & Commission Management | | | | | |
| | | PO Box 2999 | | | | | |
| | | Hartford  CT  06104-2999 | | | | | |
| 09/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 66,396.42 |

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $11.42 | | | | |
| C | 09/26/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN 37402 | Commission Income | 1121-000 | 461.66 | | 66,858.08 |
| | 09/26/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $461.66 | | | | 66,858.08 |
| C | 09/30/05 | 9 | Bank of America, N.A. | Interest Rate  0.450 | 1270-000 | 24.35 | | 66,882.43 |
| C | 10/10/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN 37402 | Commission Income | 1121-000 | 852.31 | | 67,734.74 |
| | 10/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $852.31 | | | | 67,734.74 |
| C | 10/10/05 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,661.72 | | 69,396.46 |
| | 10/10/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,661.72 | | | | 69,396.46 |
| C | 10/17/05 | | AMERICAN GENERAL LIFE COMPANIES TREASURY DEPT. P.O. BOX 4341 HOUSTON, TX  77210-4341 | Commission Income | 1121-000 | 161.70 | | 69,558.16 |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $161.70 | | | | 69,558.16 |
| C | 10/17/05 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 155.79 | | 69,713.95 |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $155.79 | | | | 69,713.95 |
| C | 10/17/05 | | American United Life INsurance Company | Commission Income | 1121-000 | 47.82 | | 69,761.77 |

LFORM2T4

Ver: 12.62a

FORM 2    Page:    36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | One american Square  PO Box 368 | | | | | |
| | | | Indianpolis   IN  46206-0368 | | | | | |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $47.82 | | | | 69,761.77 |
| C | 10/17/05 | | Reliance Standard LIfe Insurance Company | Commission Income | 1121-000 | 60.87 | | 69,822.64 |
| | | | Administrative Offices | | | | | |
| | | | 2001 Market Street | | | | | |
| | | | Suite 1500 | | | | | |
| | | | Philadelphia  PA  19103-7090 | | | | | |
| | 10/17/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.87 | | | | 69,822.64 |
| C | 10/31/05 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 40.07 | | 69,862.71 |
| C | 11/07/05 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 458.86 | | 70,321.57 |
| | | | Des Moines, IA  50392-0001 | | | | | |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $458.86 | | | | 70,321.57 |
| C | 11/07/05 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 451.66 | | 70,773.23 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $451.66 | | | | 70,773.23 |
| C | 11/07/05 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,570.39 | | 72,343.62 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 11/07/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,570.39 | | | | 72,343.62 |
| C | 11/09/05 | | The Hartford | Commission Income | 1121-000 | 11.81 | | 72,355.43 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/09/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.81 | | | | 72,355.43 |
| C | 11/16/05 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 60.53 | | 72,415.96 |
| | 11/16/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.53 | | | | 72,415.96 |
| C | 11/30/05 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 47.07 | | 72,463.03 |
| C | 12/01/05 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 54.30 | | 72,517.33 |
| | 12/01/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $54.30 | | | | 72,517.33 |
| C t | 12/13/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transer to cover Trustee fee allowed per court order 12/13/05 (1st Inteirm App) | 9999-000 | | 6,912.00 | 65,605.33 |
| C t | 12/13/05 | | Transfer to Acct #*******1065 | Bank Funds Transfer Transfer funds to pay Baldi & Associates fees and expenses per 1st interim fee allowance (ct order 12/13/05) | 9999-000 | | 10,920.00 | 54,685.33 |
| C | 12/21/05 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 11.81 | | 54,697.14 |
| | 12/21/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $11.81 | | | | 54,697.14 |
| C | 12/21/05 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 113.44 | | 54,810.58 |
| | 12/21/05 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $113.44 | | | | 54,810.58 |
| C | 12/30/05 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 41.85 | | 54,852.43 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  01/06/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 815.17 | | 55,667.60 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$815.17 | | | | 55,667.60 |
| C  01/06/06 | | Lincoln National Life Insurance Company<br>1300 South Clinton Street<br>Fort Wayne  IN  46801 | Commission Income | 1121-000 | 44.34 | | 55,711.94 |
| 01/06/06 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln<br>$44.34 | | | | 55,711.94 |
| C  01/06/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 22.78 | | 55,734.72 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$22.78 | | | | 55,734.72 |
| C  01/06/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 30.76 | | 55,765.48 |
| 01/06/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$30.76 | | | | 55,765.48 |
| C  01/12/06 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 12.21 | | 55,777.69 |
| 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$12.21 | | | | 55,777.69 |
| C  01/12/06 | | Reliance Standard LIfe Insurance Company<br>Administrative Offices<br>2001 Market Street<br>Suite 1500<br>Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 59.20 | | 55,836.89 |
| 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$59.20 | | | | 55,836.89 |
| C  01/12/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 3,941.56 | | 59,778.45 |

LFORM2T4

Ver: 12.62a

FORM 2

Page:   39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lafayette  IN  47903 | | | | | |
| | 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $3,941.56 | | | | 59,778.45 |
| C | 01/12/06 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.87 | | 59,839.32 |
| | 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.87 | | | | 59,839.32 |
| C | 01/12/06 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 107.13 | | 59,946.45 |
| | 01/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $107.13 | | | | 59,946.45 |
| C | 01/19/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 389.03 | | 60,335.48 |
| | 01/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $389.03 | | | | 60,335.48 |
| C | 01/31/06 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 38.83 | | 60,374.31 |
| C | 02/02/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 366.85 | | 60,741.16 |
| | 02/02/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $366.85 | | | | 60,741.16 |
| C | 02/08/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 350.65 | | 61,091.81 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

| Case No: | 04-11427  -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $350.65 | | | | 61,091.81 |
| C | 02/08/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,802.49 | | 62,894.30 |
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,802.49 | | | | 62,894.30 |
| C | 02/08/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 14.57 | | 62,908.87 |
| | 02/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $14.57 | | | | 62,908.87 |
| C | 02/13/06 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 39.77 | | 62,948.64 |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $39.77 | | | | 62,948.64 |
| C | 02/13/06 | 5 | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 63.32 | | 63,011.96 |
| | 02/13/06 | | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $63.32 | | | | 63,011.96 |
| C | 02/13/06 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 99.05 | | 63,111.01 |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $99.05 | | | | 63,111.01 |
| C | 02/13/06 | | KANAWHA INSURANCE COMPANY PO BOX 610 LANCASTER, SC  29720 | Commission Income | 1121-000 | 24.83 | | 63,135.84 |

LFORM2T4

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.83 | | | | 63,135.84 |
| C t | 02/13/06 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 43.47 | 63,092.37 |
| C | 02/21/06 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 185.71 | | 63,278.08 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 02/21/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $185.71 | | | | 63,278.08 |
| C | 02/28/06 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 38.02 | | 63,316.10 |
| C | 03/09/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 964.67 | | 64,280.77 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 03/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $964.67 | | | | 64,280.77 |
| C | 03/09/06 | | The Hartford | Commission Income | 1121-000 | 14.57 | | 64,295.34 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 03/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $14.57 | | | | 64,295.34 |
| C | 03/16/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 114.00 | | 64,409.34 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 03/16/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $114.00 | | | | 64,409.34 |
| C | 03/31/06 | 9 | Bank of America, N.A. | Interest Rate  0.800 | 1270-000 | 43.39 | | 64,452.73 |
| C | 04/12/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 2,567.58 | | 67,020.31 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 67,020.31 |

LFORM2T4

Ver: 12.62a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 42

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/12/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | $2,567.58 Commission Income | 1121-000 | 64.76 | | 67,085.07 |
| 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.76 | | | | 67,085.07 |
| C  04/12/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 67,098.86 |
| 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 67,098.86 |
| C  04/12/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 147.54 | | 67,246.40 |
| 04/12/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $147.54 | | | | 67,246.40 |
| C  04/20/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 247.70 | | 67,494.10 |
| 04/20/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $247.70 | | | | 67,494.10 |
| C  04/28/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 54.19 | | 67,548.29 |
| C  05/08/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 67,562.08 |
| 05/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 67,562.08 |
| C  05/08/06 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 561.14 | | 68,123.22 |

LFORM2T4

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lafayette  IN  47903 | | | | | |
| | 05/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $561.14 | | | | 68,123.22 |
| C | 05/25/06 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 87.05 | | 68,210.27 |
| | | | Des Moines, IA  50392-0001 | | | | | |
| | 05/25/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $87.05 | | | | 68,210.27 |
| C | 05/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 63.48 | | 68,273.75 |
| C | 06/05/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 283.75 | | 68,557.50 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga  TN  37402 | | | | | |
| | 06/05/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $283.75 | | | | 68,557.50 |
| C | 06/05/06 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 196.83 | | 68,754.33 |
| | | | Post Office Box 7010 | | | | | |
| | | | Newport Beach  CA  92658-7010 | | | | | |
| | 06/05/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $196.83 | | | | 68,754.33 |
| C | 06/07/06 | | The Hartford | Commission Income | 1121-000 | 14.57 | | 68,768.90 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford  CT  06104-2999 | | | | | |
| | 06/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $14.57 | | | | 68,768.90 |
| C | 06/07/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 823.39 | | 69,592.29 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette  IN  47903 | | | | | |
| | 06/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $823.39 | | | | 69,592.29 |
| C | 06/13/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 65.04 | | 69,657.33 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 | | |
|---|---|---|---|
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $65.04 | | | | 69,657.33 |
| C | 06/20/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 69,671.12 |
| | 06/20/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 69,671.12 |
| C | 06/30/06 | 9 | Bank of America, N.A. | Interest Rate  1.100 | 1270-000 | 62.57 | | 69,733.69 |
| C | 07/10/06 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | | 1121-000 | 1,672.44 | | 71,406.13 |
| | 07/10/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,672.44 | | | | 71,406.13 |
| C | 07/18/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 109.03 | | 71,515.16 |
| | 07/18/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $109.03 | | | | 71,515.16 |
| C | 07/19/06 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 26.73 | | 71,541.89 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $26.73 | | | | 71,541.89 |
| C | 07/19/06 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 28.61 | | 71,570.50 |
| | 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $28.61 | | | | 71,570.50 |
| C | 07/19/06 | | Reliance Standard LIfe Insurance Company | Commission Income | 1121-000 | 64.89 | | 71,635.39 |

Ver: 12.62a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-11427  -JBS | | | Trustee Name: | | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | Bank Name: | | Bank of America, N.A. |
| | | | | Account Number / CD #: | | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | | |
| For Period Ending: | 02/28/08 | | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | | | | | |
| 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $64.89 | | | | 71,635.39 |
| C  07/19/06 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 60.12 | | 71,695.51 |
| 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $60.12 | | | | 71,695.51 |
| C  07/19/06 | | Reliance Standard LIfe Insurance Company Administrative Offices 2001 Market Street Suite 1500 Philadelphia  PA  19103-7090 | Commission Income | 1121-000 | 65.87 | | 71,761.38 |
| 07/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $65.87 | | | | 71,761.38 |
| C  07/31/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 168.44 | | 71,929.82 |
| 07/31/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $168.44 | | | | 71,929.82 |
| C  07/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.300 | 1270-000 | 74.72 | | 72,004.54 |
| C  08/07/06 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,031.27 | | 73,035.81 |
| 08/07/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,031.27 | | | | 73,035.81 |
| C  08/08/06 | | The Hartford GBD Revenue & Commission Management | Commission Income | 1121-000 | 13.39 | | 73,049.20 |

Ver: 12.62a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 2999 Hartford   CT  06104-2999 | | | | | |
| | 08/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.39 | | | | 73,049.20 |
| C | 08/08/06 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 50.79 | | 73,099.99 |
| | 08/08/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $50.79 | | | | 73,099.99 |
| C | 08/21/06 | | The Hartford GBD Revenue & Commission Management PO Box 2999 Hartford   CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 73,113.78 |
| | 08/21/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $13.79 | | | | 73,113.78 |
| C | 08/30/06 | | Pacific Life & Annuity Company Post Office Box 7010 Newport Beach  CA  92658-7010 | Commission Income | 1121-000 | 159.07 | | 73,272.85 |
| | 08/30/06 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $159.07 | | | | 73,272.85 |
| C | 08/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.300 | 1270-000 | 80.35 | | 73,353.20 |
| C | 09/11/06 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 257.34 | | 73,610.54 |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $257.34 | | | | 73,610.54 |
| C | 09/11/06 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 126.90 | | 73,737.44 |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 73,737.44 |

LFORM2T4

Ver: 12.62a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052 Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | $126.90 | | | | |
| C | 09/11/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 70.72 | | 73,808.16 |
| | 09/11/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 73,808.16 |
| | | | | $70.72 | | | | |
| C | 09/19/06 | | The Hartford | Commission Income | 1121-000 | 13.39 | | 73,821.55 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |
| | | | Hartford   CT  06104-2999 | | | | | |
| | 09/19/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 73,821.55 |
| | | | | $13.39 | | | | |
| C | 09/25/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 234.56 | | 74,056.11 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga   TN  37402 | | | | | |
| | 09/25/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 74,056.11 |
| | | | | $234.56 | | | | |
| C | 09/29/06 | 9 | Bank of America, N.A. | Interest Rate  1.300 | 1270-000 | 78.64 | | 74,134.75 |
| C | 10/09/06 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 512.62 | | 74,647.37 |
| | | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | | Lafayette   IN  47903 | | | | | |
| | 10/09/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 74,647.37 |
| | | | | $512.62 | | | | |
| C | 10/23/06 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 150.19 | | 74,797.56 |
| | | | Producer Compensation Services | | | | | |
| | | | 1 Foundation Swuare | | | | | |
| | | | Chattanooga   TN  37402 | | | | | |
| | 10/23/06 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. | | | | 74,797.56 |
| | | | | $150.19 | | | | |
| C | 10/23/06 | | The Hartford | Commission Income | 1121-000 | 13.79 | | 74,811.35 |
| | | | GBD Revenue & Commission Management | | | | | |
| | | | PO Box 2999 | | | | | |

LFORM2T4

Ver: 12.62a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    04-11427 -JBS

Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035

For Period Ending:    02/28/08

Trustee Name:    Joseph A. Baldi, Trustee

Bank Name:    Bank of America, N.A.

Account Number / CD #:    *******1052  Money Market

Blanket Bond (per case limit):    $  5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/23/06 | 5 | Hartford  CT  06104-2999<br>   Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$13.79 | | | | 74,811.35 |
| C | 10/31/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 92.88 | | 74,904.23 |
| C | 11/06/06 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 171.97 | | 75,076.20 |
| | 11/06/06 | 5 |    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$171.97 | | | | 75,076.20 |
| C | 11/06/06 | | PRINCIPAL LIFE INSURANCE COMPANY<br>Des Moines, IA  50392-0001 | Commission Income | 1121-000 | 458.86 | | 75,535.06 |
| | 11/06/06 | 5 |    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$458.86 | | | | 75,535.06 |
| C | 11/07/06 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 1,230.62 | | 76,765.68 |
| | 11/07/06 | 5 |    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$1,230.62 | | | | 76,765.68 |
| C | 11/14/06 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 73.19 | | 76,838.87 |
| | 11/14/06 | 5 |    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$73.19 | | | | 76,838.87 |
| C | 11/21/06 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 76,852.66 |
| | 11/21/06 | 5 |    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$13.79 | | | | 76,852.66 |
| C | 11/30/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 94.01 | | 76,946.67 |
| C | 12/13/06 | | Lafayette Life Insurance Company<br> 1905 Teal Road  PO Box 7007 | Commission Income | 1121-000 | 984.77 | | 77,931.44 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   49

| Case No: | 04-11427  -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/13/06 | 5 | Lafayette  IN  47903<br>    Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$984.77 | | | | 77,931.44 |
| C t | 12/21/06 | | Transfer to Acct #*******1065 | Bank Funds Transfer<br>Transfer funds to pay interim fees and expenses<br>allowed for TR attys per order 12/21/06. | 9999-000 | | 22,491.00 | 55,440.44 |
| C | 12/29/06 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 93.96 | | 55,534.40 |
| C | 01/02/07 | | Unum Life Insurance Company of America<br>Producer Compensation Services<br>1 Foundation Swuare<br>Chattanooga  TN  37402 | Commission Income | 1121-000 | 115.78 | | 55,650.18 |
| | 01/02/07 | 5 |     Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$115.78 | | | | 55,650.18 |
| C | 01/04/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 35.09 | | 55,685.27 |
| | 01/04/07 | 5 |     Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$35.09 | | | | 55,685.27 |
| C | 01/08/07 | | Lafayette Life Insurance Company<br>1905 Teal Road  PO Box 7007<br>Lafayette  IN  47903 | Commission Income | 1121-000 | 3,659.40 | | 59,344.67 |
| | 01/08/07 | 5 |     Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$3,659.40 | | | | 59,344.67 |
| C | 01/09/07 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 13.79 | | 59,358.46 |
| | 01/09/07 | 5 |     Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.<br>$13.79 | | | | 59,358.46 |
| C | 01/09/07 | | The Hartford<br>GBD Revenue & Commission Management<br>PO Box 2999<br>Hartford  CT  06104-2999 | Commission Income | 1121-000 | 0.22 | | 59,358.68 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | | Bank of America, N.A. |
| | | | Account Number / CD #: | | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/09/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc.  $0.22 | | | | 59,358.68 |
| C | 01/09/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 20.98 | | 59,379.66 |
| | 01/09/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $20.98 | | | | 59,379.66 |
| C | 01/16/07 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 189.68 | | 59,569.34 |
| | 01/16/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $189.68 | | | | 59,569.34 |
| C | 01/17/07 | | SHENANDOAH LIFE INSURANCE COMPANY P.O. BOX 12847 ROANOKE, VA  24029 | Commission Income | 1121-000 | 31.30 | | 59,600.64 |
| | 01/17/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $31.30 | | | | 59,600.64 |
| C | 01/31/07 | | ING LIFE INSURANCE 151 Farmington Avenue Hartford, CT  06156-8980 | Settlement Proceeds:  Adversary | 1149-000 | 220,000.00 | | 279,600.64 |
| | 01/31/07 | 4 | Asset Sales Memo: | Other Contingent Unliquidated Claim - ING $220,000.00 | | | | 279,600.64 |
| C | 01/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 74.03 | | 279,674.67 |
| C | 02/06/07 | | Lafayette Life Insurance Company  1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 1,194.99 | | 280,869.66 |
| | 02/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,194.99 | | | | 280,869.66 |
| C | 02/15/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 71.28 | | 280,940.94 |
| | 02/15/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $71.28 | | | | 280,940.94 |
| C t | 02/20/07 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 46.48 | 280,894.46 |
| C | 02/26/07 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 369.55 | | 281,264.01 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | |
| For Period Ending: | 02/28/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga  TN  37402 | | | | | |
| 02/26/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $369.55 | | | | 281,264.01 |
| C  02/28/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 286.09 | | 281,550.10 |
| C  03/01/07 | | Pacific Life & Annuity Company | Commission Income | 1121-000 | 198.78 | | 281,748.88 |
| | | Post Office Box 7010 | | | | | |
| | | Newport Beach  CA  92658-7010 | | | | | |
| 03/01/07 | 1 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Pacific Life $198.78 | | | | 281,748.88 |
| C  03/06/07 | | PRINCIPAL LIFE INSURANCE COMPANY | Commission Income | 1110-000 | 192.19 | | 281,941.07 |
| | | Des Moines, IA  50392-0001 | | | | | |
| 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $192.19 | | | | 281,941.07 |
| C  03/06/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 124.36 | | 282,065.43 |
| 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $124.36 | | | | 282,065.43 |
| C  03/06/07 | | Lafayette Life Insurance Company | Commission Income | 1121-000 | 1,204.71 | | 283,270.14 |
| | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | Lafayette  IN  47903 | | | | | |
| 03/06/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $1,204.71 | | | | 283,270.14 |
| C  03/13/07 | | Unum Life Insurance Company of America | Commission Income | 1121-000 | 223.26 | | 283,493.40 |
| | | Producer Compensation Services | | | | | |
| | | 1 Foundation Swuare | | | | | |
| | | Chattanooga  TN  37402 | | | | | |
| 03/13/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $223.26 | | | | 283,493.40 |
| C  03/30/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 360.48 | | 283,853.88 |
| C  04/04/07 | | MW FINANCIAL GROUP, LTD | Commission Income | 1121-000 | 22.10 | | 283,875.98 |

LFORM2T4

Ver: 12.62a

FORM 2

Page:    52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|---|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1052  Money Market |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | | | | | |
| 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $22.10 | | | | 283,875.98 |
| C   04/04/07 | | KANAWHA INSURANCE COMPANY PO BOX 610 LANCASTER, SC  29720 | Commission Income | 1121-000 | 24.83 | | 283,900.81 |
| 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $24.83 | | | | 283,900.81 |
| C   04/04/07 | | MW FINANCIAL GROUP, LTD 197 SCOTT SWAMP ROAD FARMINGTON, CT  06032 | Commission Income | 1121-000 | 33.16 | | 283,933.97 |
| 04/04/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $33.16 | | | | 283,933.97 |
| C   04/05/07 | | Lafayette Life Insurance Company 1905 Teal Road  PO Box 7007 Lafayette  IN  47903 | Commission Income | 1121-000 | 2,132.90 | | 286,066.87 |
| 04/05/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $2,132.90 | | | | 286,066.87 |
| C   04/10/07 | | JOHN HANCOCK LIFE INSURANCE COMPANY | Commission Income | 1121-000 | 77.44 | | 286,144.31 |
| 04/10/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $77.44 | | | | 286,144.31 |
| C   04/19/07 | | Unum Life Insurance Company of America Producer Compensation Services 1 Foundation Swuare Chattanooga  TN  37402 | Commission Income | 1121-000 | 130.74 | | 286,275.05 |
| 04/19/07 | 5 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Misc. $130.74 | | | | 286,275.05 |
| C   04/30/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 352.05 | | 286,627.10 |
| C   05/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 365.16 | | 286,992.26 |
| C t  06/14/07 | | Transfer to Acct #*******1065 | Bank Funds Transfer | 9999-000 | | 6,000.29 | 280,991.97 |

LFORM2T4

Ver: 12.62a

**FORM 2**

Page:   53

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 04-11427  -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 02/28/08 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | Transfer funds to pay Robert Sheridan Residual Commissions rec'd and deposited subsequent to effective date of assignment | | | | |
| C | 06/29/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 352.59 | | 281,344.56 |
| C | 07/31/07 | | Lincoln National Life Insurance Company<br>1300 South Clinton Street<br>Fort Wayne   IN   46801 | Forfeiture Acct Termination Pymt | 1129-000 | 73.57 | | 281,418.13 |
| | 07/31/07 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $73.57 | | | | 281,418.13 |
| C | 07/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 358.43 | | 281,776.56 |
| C | 08/02/07 | | Lincoln National Life Insurance Company<br>1300 South Clinton Street<br>Fort Wayne   IN   46801 | Forfeiture Acct Termination Pymt | 1229-000 | 6,964.36 | | 288,740.92 |
| | 08/02/07 | 3 | Asset Sales Memo: | Other Contingent Unliquidated Claim - Lincoln $6,964.36 | | | | 288,740.92 |
| C | 08/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 366.39 | | 289,107.31 |
| C | 09/28/07 | 9 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 356.43 | | 289,463.74 |
| C | 10/31/07 | 9 | Bank of America, N.A. | Interest Rate  1.450 | 1270-000 | 360.05 | | 289,823.79 |
| C | 11/12/07 | 9 | Bank of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 92.11 | | 289,915.90 |
| C t | 11/12/07 | | Transfer to Acct #*******1065 | Final Posting Transfer<br>Transfer for final distribution.  11/12/07  ecb | 9999-000 | | 289,915.90 | 0.00 |

LFORM2T4

Ver: 12.62a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-11427  -JBS | |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | |
| | | |
| Taxpayer ID No: | *******4035 | |
| For Period Ending: | 02/28/08 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1052  Money Market |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

* Reversed
t  Funds Transfer
C  Bank Cleared

| | | | | | |
|---|---|---|---|---|---|
| Account | *******1052 | Balance Forward | 0.00 | | |
| | 608 | Deposits | 335,969.27 | 0 | Checks | 0.00 |
| | 43 | Interest Postings | 4,414.26 | 0 | Adjustments Out | 0.00 |
| | | | | 14 | Transfers Out | 340,383.53 |
| | | Subtotal | $   340,383.53 | | |
| | | | | | Total | $   340,383.53 |
| | 0 | Adjustments In | 0.00 | | |
| | 0 | Transfers In | 0.00 | | |
| | | Total | $   340,383.53 | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427  -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1065  General |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| C t  06/14/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 24.25 | | 24.25 |
| | | | Transfer funds to pay copy costs | | | | |
| C  06/14/04 | 001001 | Lafayette Life Insurance Company | Document copy costs | 2990-000 | | 24.25 | 0.00 |
| | | 1905 Teal Road  PO Box 7007 | | | | | |
| | | Lafayette  IN  47903 | | | | | |
| C t  08/06/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 455.00 | | 455.00 |
| | | | Transfer to pay post-petition storage charges | | | | |
| C  08/06/04 | 001002 | Strongbox | Storage fees | 2410-000 | | 455.00 | 0.00 |
| | | 1650 West Irving Park | | | | | |
| | | Chicago  IL  60613 | | | | | |
| C t  08/09/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 3,248.79 | | 3,248.79 |
| | | | Reimburse Deborah Sobat for her mistakenly | | | | |
| | | | deposited 401 (k) distribution check | | | | |
| * C  08/09/04 | 001003 | Deborah Sobat | EMPLOYEE REIMBURSEMENT | 8500-003 | | 3,248.79 | 0.00 |
| | | | 401(K) distribution from Lincoln | | | | |
| * C  08/09/04 | 001003 | Deborah Sobat | EMPLOYEE REIMBURSEMENT | 8500-003 | | -3,248.79 | 3,248.79 |
| | | | Since check is for 401 (k) proceeds it needs to be | | | | |
| | | | made out to AG Edwards f.b.o. Deborah Sobat; | | | | |
| | | | Need to reissue check | | | | |
| C  08/09/04 | 001004 | AG Edwards & Sons, Inc. | EMPLOYEE REIMBURSEMENT | 8500-002 | | 3,248.79 | 0.00 |
| | | f/b/o Deborah Sobat | 401(k) Distribution from Lincoln Financial | | | | |
| | | | For Deborah Sobat | | | | |
| | | | Acct. No. 027-459901 | | | | |
| C t  09/01/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 71.00 | | 71.00 |
| | | | Transfer to pay Sept. 2004 storage charges | | | | |
| C  09/01/04 | 001005 | Strongbox | Storage fees | 2410-000 | | 71.00 | 0.00 |
| | | 1650 West Irving Park | Space 2114 | | | | |
| | | Chicago  IL  60613 | September 2004 | | | | |
| C t  09/15/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 71.00 | | 71.00 |
| | | | Transfer to pay storage fees for October, 2004 | | | | |

LFORM2T4

Ver: 12.62a

FORM 2   Page:   56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| | |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1065  General |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C    09/15/04 | 001006 | Strongbox<br>1650 West Irving Park<br>Chicago IL  60613 | Storage fees<br>October 2004<br>Space 2114 | 2410-000 | | 71.00 | 0.00 |
| C t  11/15/04 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transfer to reimburse JABA for Strongbox record<br>destruction fee and closeout of Debtor's account | 9999-000 | 150.00 | | 150.00 |
| C    11/15/04 | 001007 | JOSEPH A BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, Il  60603 | Reimburse Trustee's Law Firm for<br>Cost of Destruction of Debtor's records and<br>Close out of Strongbox account | 2410-000 | | 150.00 | 0.00 |
| C t  02/22/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 34.35 | | 34.35 |
| C    02/23/05 | 001008 | International Sureties<br>210 Baronne St.<br>Suite 1700<br>New Orleans, LA 70112-1722 | Bond Premium Payment<br>2005 Annual premium payment | 2300-000 | | 34.35 | 0.00 |
| C t  12/13/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transer to cover Trustee fee allowed per court order<br>12/13/05 (1st Inteirm App) | 9999-000 | 6,912.00 | | 6,912.00 |
| C t  12/13/05 | | Transfer from Acct #*******1052 | Bank Funds Transfer<br>Transfer funds to pay Baldi & Associates fees and<br>expenses per 1st interim fee allowance (ct order<br>12/13/05) | 9999-000 | 10,920.00 | | 17,832.00 |
| C    12/13/05 | 001009 | JOSEPH A. BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, IL  60603 | Ch. 7 Trustee Attys Fees<br>1st Interim Fee App<br>per order 12/13/05 | 3110-000 | | 10,896.00 | 6,936.00 |
| C    12/13/05 | 001010 | JOSEPH A BALDI & ASSOCIATES, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, Il  60603 | Attorneys Expenses<br>1st Interim Fee app<br>per order 12/13/05 | 3120-000 | | 24.00 | 6,912.00 |
| C    12/13/05 | 001011 | JOSEPH A. BALDI , as Trustee | Trustee Fees | 2100-000 | | 6,912.00 | 0.00 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1065 General |

Taxpayer ID No:   *******4035
For Period Ending:   02/28/08

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Joseph A. Baldi & Associates | 1st Interim Fee App | | | | |
| | | 19 S. LaSalle Street | per order 12/13/05 | | | | |
| | | Suite 1500 | | | | | |
| | | Chicago, Illinois 60603 | | | | | |
| C t  02/13/06 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 43.47 | | 43.47 |
| * C  02/13/06 | 001012 | International Sureties | Bond Premium Payment | 2300-004 | | 43.47 | 0.00 |
| | | 203 Carondelet St. | Annual premium payment for Bond # 016026455 | | | | |
| | | New Orleans, LA 70130 | | | | | |
| * C  04/06/06 | 001012 | International Sureties | Stop Payment Reversal | 2300-004 | | -43.47 | 43.47 |
| | | 203 Carondelet St. | STOP PAY ADD SUCCESSFUL | | | | |
| | | New Orleans, LA 70130 | | | | | |
| C  04/11/06 | 001013 | International Sureties | Bond Premium Payment | 2300-000 | | 43.47 | 0.00 |
| | | 203 Carondelet St. | 2006 Annual premium payment | | | | |
| | | New Orleans, LA 70130 | Replaces Check # 1012 | | | | |
| C t  12/21/06 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 22,491.00 | | 22,491.00 |
| | | | Transfer funds to pay interim fees and expenses | | | | |
| | | | allowed for TR attys per order 12/21/06. | | | | |
| C  12/21/06 | 001014 | JOSEPH A. BALDI & ASSOCIATES, P.C. | Trustee's Attorneys' Fees | 3110-000 | | 22,241.00 | 250.00 |
| | | 19 South LaSalle Street | 2nd Interim Allowance per order dtd 12/21/06 | | | | |
| | | Suite 1500 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| C  12/21/06 | 001015 | JOSEPH A BALDI & ASSOCIATES, P.C. | Trustee's Attorney's Expenses | 3120-000 | | 250.00 | 0.00 |
| | | 19 South LaSalle Street | 2nd Interim Allowance per order dtd 12/21/06 | | | | |
| | | Suite 1500 | | | | | |
| | | Chicago, Il 60603 | | | | | |
| C t  02/20/07 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 46.48 | | 46.48 |
| C  02/20/07 | 001016 | International Sureties, Ltd. | | 2300-000 | | 46.48 | 0.00 |
| | | Suite 500 | | | | | |
| | | 203 Carondelet Street | | | | | |
| | | New Orleans  LA  70130 | | | | | |
| C t  06/14/07 | | Transfer from Acct #*******1052 | Bank Funds Transfer | 9999-000 | 6,000.29 | | 6,000.29 |

FORM 2                                                                    Page:   58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-11427  -JBS | | | Trustee Name: | | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | | Bank Name: | | Bank of America, N.A. |
| | | | | Account Number / CD #: | | *******1065  General |
| Taxpayer ID No: | *******4035 | | | | | |
| For Period Ending: | 02/28/08 | | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | Transfer funds to pay Robert Sheridan Residual Commissions rec'd and deposited subsequent to effective date of assignment | | | | |
| C | 06/14/07 | 001017 | Robert Sherican 814 Park Avenue River Forest  IL  60305 | Residual Commission Rec'd & Deposited after eff. date of Assignment Per court order dated January 18, 2007 | 8500-000 | | 6,000.29 | 0.00 |
| C t | 11/12/07 | | Transfer from Acct #*******1052 | Final Posting Transfer Transfer for final distribution.  11/12/07  ecb | 9999-000 | 289,915.90 | | 289,915.90 |
| C | 11/26/07 | 001018 | JOSEPH A. BALDI , as Trustee Joseph A. Baldi & Associates 19 S. LaSalle Street Suite 1500 Chicago, Illinois  60603 | Trustee Compensation | 2100-000 | | 13,133.00 | 276,782.90 |
| C | 11/26/07 | 001019 | JOSEPH A. BALDI & ASSOCIATES, P.C. 19 South LaSalle Street Suite 1500 Chicago, IL  60603 | Trustee's Attorneys' Fees | 3110-000 | | 23,293.00 | 253,489.90 |
| C | 11/26/07 | 001020 | JOSEPH A BALDI & ASSOCIATES, P.C. 19 South LaSalle Street Suite 1500 Chicago, Il  60603 | Trustee's Attorney's Expenses | 3120-000 | | 94.37 | 253,395.53 |
| C | 11/26/07 | 001021 | Popowcer Katten, Ltd 35 E. Wacker Drive Suite 1550 Chicago, Il  60601-2207 | Trustee Accountant Fees & Expenses | 3410-000 | | 8,493.50 | 244,902.03 |
| C | 11/26/07 | 001022 | DEBORAH L. SOBAT 2550 Dombey Road Portage, IN. 46368 | Claim 000011B, Payment 100.00% | 5300-000 | | 2,852.77 | 242,049.26 |
| C | 11/26/07 | 001023 | ROBERT SHERIDAN 734 North Linden Avenue Oak Park, IL 60302 | Claim 14A, Payment 100.00% | 5300-000 | | 2,852.77 | 239,196.49 |

LFORM2T4

Ver: 12.62a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 04-11427 -JBS |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |
| Taxpayer ID No: | *******4035 |
| For Period Ending: | 02/28/08 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi, Trustee |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1065  General |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/26/07 | 001024 | Kenneth Scipta<br>4045 Center Pointe Place<br>Sarasota, Fl  34232 | Claim 3A, Payment 100.00% | 5300-000 | | 2,852.77 | 236,343.72 |
| C | 11/26/07 | 001025 | Internal Revenue Service<br>Kansas City, MO 64999 | Social Security | 5300-000 | | 864.90 | 235,478.82 |
| C | 11/26/07 | 001026 | Internal Revenue Service<br>Kansas City, MO 64999 | Federal Income Tax | 5300-000 | | 3,906.00 | 231,572.82 |
| C | 11/26/07 | 001027 | Internal Revenue Service<br>Kansas City, MO 64999 | Medicare | 5300-000 | | 202.29 | 231,370.53 |
| C | 11/26/07 | 001028 | ILLINOIS DEPT. OF REVENUE<br>P.O. BOX 19009<br>SPRINGFIELD, IL 62794-9009 | State Income Tax | 5300-000 | | 418.50 | 230,952.03 |
| C | 11/26/07 | 001029 | Internal Revenue Service<br>Kansas City, MO 64999 | FUTA | 5800-000 | | 111.60 | 230,840.43 |
| * C | 11/26/07 | 001030 | Internal Revenue Service<br>Kansas City, MO 64999 | SUTA | 5800-003 | | 1,199.70 | 229,640.73 |
| C | 11/26/07 | 001031 | Internal Revenue Service<br>Department of the Treasury<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Claim 000013B, Payment 100.00% | 5800-000 | | 3,045.11 | 226,595.62 |
| C | 11/26/07 | 001032 | NEW YORK DEPARTMENT OF TAXATION<br>and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | Claim 15A, Payment 100.00% | 5800-000 | | 382.85 | 226,212.77 |
| C | 11/26/07 | 001033 | Internal Revenue Service<br>Kansas City, MO 64999 | Social Secuity Employer matching | 5800-000 | | 864.90 | 225,347.87 |
| C | 11/26/07 | 001034 | Internal Revenue Service<br>Kansas City, MO 64999 | Medicare empoyer matching | 5800-000 | | 202.29 | 225,145.58 |
| C | 11/26/07 | 001035 | Kenneth Scipta | Claim 000003B, Payment 100.00% | 7100-000 | | 35,797.72 | 189,347.86 |

LFORM2T4

Ver: 12.62a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    04-11427 -JBS
Case Name:    AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035
For Period Ending:    02/28/08

Trustee Name:    Joseph A. Baldi, Trustee
Bank Name:    Bank of America, N.A.
Account Number / CD #:    *******1065  General

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/26/07 | 001036 | 4045 Center Pointe Place Sarasota, Fl  34232 DEBORAH L. SOBAT 2550 Dombey Road Portage, IN. 46368 | Claim 000011A, Payment 100.00% | 7100-000 | | 29,089.41 | 160,258.45 |
| C  11/26/07 | 001037 | ROBERT SHERIDAN 734 North Linden Avenue Oak Park, IL 60302 | Claim 14B, Payment 100.00% | 7100-000 | | 6,349.72 | 153,908.73 |
| C  11/26/07 | 001038 | Internal Revenue Service Kansas City, MO 64999 | Social Security | 7100-000 | | 7,199.16 | 146,709.57 |
| C  11/26/07 | 001039 | Internal Revenue Service Kansas City, MO 64999 | Federal Income Tax | 7100-000 | | 32,512.34 | 114,197.23 |
| C  11/26/07 | 001040 | Internal Revenue Service Kansas City, MO 64999 | Medicare | 7100-000 | | 1,683.68 | 112,513.55 |
| C  11/26/07 | 001041 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19009 SPRINGFIELD, IL 62794-9009 | State Income Tax | 7100-000 | | 3,483.47 | 109,030.08 |
| C  11/26/07 | 001042 | Internal Revenue Service Kansas City, MO 64999 | Federal Employer tax  (ABRS) | 7100-000 | | 56.40 | 108,973.68 |
| C  11/26/07 | 001043 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY Bankruptcy Unit - 4th Floor 33 S. State Street Chicago, IL 60603 | State employer tax (ABRS) | 7100-000 | | 1,767.30 | 107,206.38 |
| C  11/26/07 | 001044 | Internal Revenue Service Kansas City, MO 64999 | Social Secuity Employer matching | 7100-000 | | 7,199.16 | 100,007.22 |
| C  11/26/07 | 001045 | Internal Revenue Service Kansas City, MO 64999 | Medicare empoyer matching | 7100-000 | | 1,683.68 | 98,323.54 |
| C  11/26/07 | 001046 | B&F Coffee Service 3535 Commercial Avenue Northbrook, IL 60062 | Claim 000001, Payment 100.00% | 7100-000 | | 50.00 | 98,273.54 |

Ver: 12.62a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:             04-11427  -JBS
Case Name:       AMERICAN BUYING RETIREMENT SERVICES

Taxpayer ID No:    *******4035
For Period Ending: 02/28/08

Trustee Name:                        Joseph A. Baldi, Trustee
Bank Name:                            Bank of America, N.A.
Account Number / CD #:       *******1065  General

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/26/07 | 001047 | Levun, Goodman & Cohen 500 Skokie Boulevard Suite 650 Northbrook, IL 60062 | Claim 000002, Payment 100.00% | 7100-000 | | 7,314.87 | 90,958.67 |
| C | 11/26/07 | 001048 | CSC 2711 Centerville Road Suite 400 Wilmington, DE 19808 | Claim 000004, Payment 100.00% | 7100-000 | | 7,607.00 | 83,351.67 |
| C | 11/26/07 | 001049 | GE Capital (Copyco) P.O. Box 3083 Cedar Rapids, IA 52406-3083 | Claim 000005, Payment 100.00% | 7100-000 | | 12,458.48 | 70,893.19 |
| C | 11/26/07 | 001050 | Michael Best & Friedrich 401 North Michigan Avenue Suite 1900 Chicago, IL 60611 | Claim 000006, Payment 100.00% | 7100-000 | | 1,864.00 | 69,029.19 |
| C | 11/26/07 | 001051 | Baden Retirement 6920 Pointe Inverness Way Suite 300 Fort Wayne, IN 46804 | Claim 000007, Payment 100.00% | 7100-000 | | 1,012.50 | 68,016.69 |
| C | 11/26/07 | 001052 | Pitney Bowes Credit Corporation Attn: Recovery Dept 27 Waterview Dr Shelton, CT 06484-4361 | Claim 000008, Payment 100.00% | 7100-000 | | 1,276.25 | 66,740.44 |
| C | 11/26/07 | 001053 | Citibank USA NA PO Box 9025 Des Moines, IA 50368 | Claim 000009, Payment 100.00% | 7100-900 | | 987.64 | 65,752.80 |
| C | 11/26/07 | 001054 | Lincoln National Life Ins Co Donald A Murday Chittenden Murday & Novotny LLC 303 West Madison Ste 1400 Chicago, IL 60606 | Claim 000010A, Payment 100.00% | 7100-000 | | 50,000.00 | 15,752.80 |

Ver: 12.62a

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS |
|---|---|
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES |

| Taxpayer ID No: | *******4035 |
|---|---|
| For Period Ending: | 02/28/08 |

| Trustee Name: | Joseph A. Baldi, Trustee |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1065  General |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/26/07 | 001055 | Internal Revenue Service Department of the Treasury Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Claim 000013A, Payment 100.00% | 7100-000 | | 1,315.44 | 14,437.36 |
| C | 11/26/07 | 001056 | NEW YORK DEPARTMENT OF TAXATION and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Claim 15B, Payment 100.00% | 7100-000 | | 100.00 | 14,337.36 |
| C | 11/26/07 | 001057 | Insurance Partnerships Consulting c/o Dave Rooch 1202 Arborside Drive Aurora, IL  60504-7072 | Claim 16, Payment 100.00% | 7100-000 | | 1,438.33 | 12,899.03 |
| C | 11/26/07 | 001058 | ING Life Insurance and Annuity Company 115 So. Lasalle Street Chicago, IL 60603 | Claim 000012, Payment 1.09% | 7200-000 | | 12,899.03 | 0.00 |
| * C | 11/27/07 | 001030 | Internal Revenue Service Kansas City, MO 64999 | SUTA claim  payable to IDES was erroneously linked to IRS.  Need to go into wage claim and link propert taxing authority to SUTA and reissue check.  ECB  11/27/07 | 5800-003 | | -1,199.70 | 1,199.70 |
| C | 11/27/07 | 001059 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY Bankruptcy Unit - 4th Floor 33 S. State Street Chicago, IL 60603 | State Unemployment Tax For wages earned in 1st Qtr 2004 and paid in 4th Qtr 2007 Rate: 8.6% Reissued for voided check #1030 which was erroneously linked to IRS as payee for SUTA. 11/27/07  ECB | 5800-000 | | 1,199.70 | 0.00 |

**FORM 2**    Page:    63

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-11427 -JBS | | Trustee Name: | Joseph A. Baldi, Trustee |
| Case Name: | AMERICAN BUYING RETIREMENT SERVICES | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1065  General |
| Taxpayer ID No: | *******4035 | | | |
| For Period Ending: | 02/28/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* Reversed
t Funds Transfer
C Bank Cleared

| Account  *******1065 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| 0 | Deposits | 0.00 | 62 | Checks | 340,383.53 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ | 0.00 | | | |
| 0 | Adjustments In | 0.00 | | Total | $ | 340,383.53 |
| 14 | Transfers In | 340,383.53 | | | |
| | Total | $ | 340,383.53 | | | |

| Report Totals | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| 608 | Deposits | 335,969.27 | 62 | Checks | 340,383.53 |
| 43 | Interest Postings | 4,414.26 | 0 | Adjustments Out | 0.00 |
| | | | 14 | Transfers Out | 340,383.53 |
| | Subtotal | $ | 340,383.53 | | | |
| 0 | Adjustments In | 0.00 | | Total | $ | 680,767.06 |
| 14 | Transfers In | 340,383.53 | | | |
| | Total | $ | 680,767.06 | | Net Total Balance | $ | 0.00 |

LFORM2T4

Ver: 12.62a